# Notice Recipients

District/Off: 0311−1                    User: admin                          Date Created: 5/2/2023
Case: 23−10554−KBO                   Form ID: pdf341                      Total: 20785

**Recipients submitted to the BNC (Bankruptcy Noticing Center) without an address:**
18192618    Customers − Deferred Credit − No Address
18192619    Customers − No Mailing Address
18193620    Deficit Customers − No Address

TOTAL: 3

**Recipients of Notice of Electronic Filing:**
ust      U.S. Trustee            USTPRegion03.WL.ECF@USDOJ.GOV
tr       Don A. Beskrone         dbeskronetrustee@gmail.com
aty      Eric M. Sutty           esutty@atllp.com

TOTAL: 3

**Recipients submitted to the BNC (Bankruptcy Noticing Center):**
db          Phoeno Wine Company, Inc.    1166 Commerce Blvd.      Suite C &D       American Canyon, CA 94503
18188535    A Driver        C/O Ups Access Point (Advance Auto Parts       22710 State Road 54      Lutz, FL 33549
18188536    A.J. Euckert       2457 Reserve Street      Erie, CO 80516
18188537    A.J. Strollo      555 South Avenue East       Unit 108       Cranford, NJ 07016
18188538    Aaquil Annoor       1220 Applecross Dr       Nashville, TN 37220
18188539    Aarin M       2365 Beeler Street       Denver, CO 80238
18188540    Aarin Mckeel       2365 Beeler Street       Denver, CO 80238
18188541    Aaron A       1210 Starflower Ln       Rocklin, CA 95765
18188542    Aaron Almeroth       136 Littlestone St       Henderson, NV 89074
18188543    Aaron Arduser       1210 Starflower Ln       Rocklin, CA 95765
18188544    Aaron B       839 Winding Pine Lane       Highlands Ranch, CO 80126
18188545    Aaron Barton       3007 59th Ave Sw       Seattle, WA 98116
18188546    Aaron Boyajian       1 Penn Plz Ste 3100       New York, NY 10119
18188547    Aaron Broome       839 Winding Pine Lane       Highlands Ranch, CO 80126
18188548    Aaron Copeland       21 Perder Ln       Edgewater, MD 21037
18188549    Aaron Cowden       119 North Markley St       Greenville, SC 29601
18188550    Aaron Desimone       101 Colorado St Apt 2602       Austin, TX 78701
18188551    Aaron E       12854 Longleaf Lane       Fishers, IN 46038
18188552    Aaron Enneking       12854 Longleaf Lane       Fishers, IN 46038
18188553    Aaron Fairman       1120 Saga St       Glendora, CA 91741
18188554    Aaron Farley       2990 Homestead Trl       Santa Ynez, CA 93460
18188555    Aaron Foxworthy       1701 Dwight Way       Berkeley, CA 94703
18188556    Aaron Franks       7400 Flying Cloud Dr Ste 150,       Access Genetics       Eden Prairie, MN 55344
18188557    Aaron Fuhreck       1085 Pleasant Valley Rd       West Bend, WI 53095
18188558    Aaron G       1975 Grant Street 703       Denver, CO 80203
18188559    Aaron George       20241 Huntington Ct       Hagerstown, MD 21742
18188560    Aaron Gold       1846 N Mohawk St Apt 3       Chicago, IL 60614
18188561    Aaron Grunke       1418 Penrose Terrace Ln       Knoxville, TN 37923
18188562    Aaron Hill       16408 2nd Drive Southeast       Bothell, WA 98012
18188563    Aaron Howell       2109 Fairway Dr       Baton Rouge, LA 70809
18188564    Aaron Hurley       2745 Mcallister St       San Francisco, CA 94118
18188565    Aaron K       3120 Yale St N       St Petersburg, FL 33713
18188566    Aaron Kane       3120 Yale St N       St Petersburg, FL 33713
18188567    Aaron Kelly       206 Covington Pl       Schaumburg, IL 60194
18188568    Aaron Kinkeade       1201 N La Salle Dr Apt 1408       Chicago, IL 60610
18188569    Aaron Laberge       62 Lyon Rd       Burlington, CT 06013
18188570    Aaron Linder       33 Grand Ave       Suwanee, GA 30024
18188571    Aaron Lothrop       52167 Se 8th Street       Scappoose, OR 97056
18188572    Aaron M       3450 Sun River Pl       Colorado Springs, CO 80920
18188573    Aaron M       3519 Tejon St.       Denver, CO 80211
18188574    Aaron Markowitz       3450 Sun River Pl       Colorado Springs, CO 80920
18188575    Aaron Martin       14 Easy Street       Selinsgrove, PA 17870
18188576    Aaron Mccann       34 Woodthrush Trail       Orchard Park, NY 14127
18188577    Aaron Mccarty       2320 La Costa Ave Unit A       Carlsbad, CA 92009
18188578    Aaron Mcdaniel       893 Benjamin Pl       Kamas, UT 84036
18188579    Aaron N       22 Rose Ann Ct       Seekonk, MA 02771
18188580    Aaron Patterson       601 Duval St       Key West, FL 33040
18188581    Aaron Presley       3931 Prescott Ave       Dallas, TX 75219
18188582    Aaron Pugh       66−1223 Ko Uka Ln       Kamuela, HI 96743
18188583    Aaron Quintana       9216 Fox Ridge Ln Se       Olympia, WA 98513
18188584    Aaron Rapoport       5303 Westminster Dr       Austin, TX 78723
18188585    Aaron S       6 Paradise Way       Harpswell, ME 04079
18188586    Aaron Smith       204 S Amberwood St       Orange, CA 92869
18188587    Aaron Sop       672 Mountain Highland Ridge       South Charleston, WV 25309
18188588    Aaron Starr       6700 Paradise Rd Ste A2       Las Vegas, NV 89119

```
18188589   Aaron Sullivan      2922 Manuel Drive        Allison Park, PA 15101
18188590   Aaron Swiercz       702 S East St        Gardner, IL 60424
18188591   Aaron T       8614 Westwood Center Drive       Suite 440       Vienna, VA 22182
18188592   Aaron Tregoning       9230 Sparrowhawk Ct        Lewisville, NC 27023
18188593   Aaron W       8920 Sw Oak St Apt 306b       Tigard, OR 97223
18188594   Aaron Ziomek       18132 Westgate       Overland Park, KS 66013
18188595   Aashish S       250 Harding Place       Nashville, TN 37205
18188596   Aashish Vyas       12896 Mayfair Dr       Lemont, IL 60439
18188597   Aasim S       175 Willoughby Street       4n       Brooklyn, NY 11201
18188598   Aasim Syed       175 Willoughby Street       4n       Brooklyn, NY 11201
18188599   Abbey Blackwell       271 Northgate Trce       Roswell, GA 30075
18188600   Abby Dunivan       100 NE Loop 410 Ste 300       Attn John Dunivan       San Antonio, TX 78216
18188601   Abby Lanesky       2855 E Broadway Rd Apt 120       Mesa, AZ 85204
18188602   Abby Mitchell       215 Oxford Ave        Terrace Park, OH 45174
18188603   Abby White       2965 Martha Berry Hwy NW       Rome, GA 30165
18188604   Abdul Rehman       555 Universal Hollywood Dr       Banquet Department ( Hilton)       Universal City, CA 91608
18188605   Abdulrhman Yaghi       2218 Durham St, Tampa, Fl 33605       Tampa, FL 33605
18188606   Abel A       3859 Freel Rd       Jacksonville, FL 32210
18188607   Abel Sanchez       2529 47th St Apt 1       Astoria, NY 11103
18188608   Abel Tamayo       2333 Brickell Ave Apt 703       Miami, FL 33129
18188609   Abhay B       8915 Indian Wells Ct       Duluth, GA 30097
18188610   Abhijit Adhye       1123 Wyatt Avenue       Napa, CA 94559
18188611   Abhinav Shrivastava       8010 Blair Mill Way       Apt 1412e       Silver Spring, MD 20910
18188612   Abhish K       1808 State St       213       Nashville, TN 37203
18188613   Abigail Bickel       231 3rd St Apt H       Jersey City, NJ 07302
18188614   Abigail Harman       404 Kingston Rd       Brielle, NJ 08730
18188615   Abigail J       5932 Duck Cove Ln       Stockton, CA 95219
18188616   Abigail Khaishgi       45 Tudor City Pl Apt 1919       New York, NY 10017
18188617   Abinette Jeffery       189 Southfield Rd       Calverton, NY 11933
18188618   Abrams Jonathan       2522 Sw Danbury Ln       Palm City, FL 34990
18188619   Acalia Cree       1811 Shearn St       Houston, TX 77007
18188620   Ad D       1960 Chapel St       New Haven, CT 06515
18188621   Ad Die       1960 Chapel St       New Haven, CT 06515
18188622   Ada Piper       2005 Tradd Ct       Raleigh, NC 27607
18188623   Adam A       7 Anastasia Ct       Easley, SC 29642
18188624   Adam Andre       5 Ridgway Ct Ste A       Elkhorn, WI 53121
18188625   Adam Anthony       48 Franklin St       Augusta, ME 04330
18188626   Adam Beal       3720 S Dahlia St       Denver, CO 80237
18188627   Adam Berneking       4984 Blackhawk Trail Ct       Bettendorf, IA 52722
18188628   Adam Bignell       17195 West 12 Mile Rd       Southfield, MI 48076
18188629   Adam Blackwood       12 Riverdale Street       Allston, MA 02134
18188630   Adam Boben       1457 N Halsted St Apt 601       Chicago, IL 60642
18188631   Adam Bolt       20530 Alvarado Rd       Abingdon, VA 24211
18188632   Adam Bourgoin       23 Colony Rd       Canton, CT 06019
18188633   Adam Broussard       1131 Terpsichore Street       New Orleans, LA 70130
18188634   Adam Brown       15 Rambling Brook Rd       Chappaqua, NY 10514
18188635   Adam C       214 Pingree Ave       Ewing, NJ 08618
18188636   Adam Cerutti       1760 Oakdell Dr       Menlo Park, CA 94025
18188637   Adam Clark       8433 Earhart Rd       Signature Flight Support       Oakland, CA 94621
18188638   Adam D       433 E 115th St Apt 5c       New York, NY 10029
18188639   Adam Dapron       2002 Sandy Lake Dr       Friendswood, TX 77546
18188640   Adam Dibble       32405 S River Rd       Harrison Township, MI 48045
18188641   Adam Doolittle       433 E 115th St Apt 5c       New York, NY 10029
18188642   Adam Eggert       356 Cotton Field Rd       Indian Land, SC 29707
18188643   Adam F       2700 S Mill Ave       Tempe, AZ 85282
18188644   Adam F 13428346       225 West 106th St       3b       New York, NY 10025
18188645   Adam Fein       8023 Beverly Blvd # 1–1172       Los Angeles, CA 90048
18188646   Adam Feldman       2828 N Central Ave Ste 1203       Phoenix, AZ 85004
18188647   Adam Fields       225 West 106th St       3b       New York, NY 10025
18188648   Adam Foote       1008 Suzanne Ct       Bethel Park, PA 15102
18188649   Adam Fought       2700 S Mill Ave       Tempe, AZ 85282
18188650   Adam G       5330 Metro Street       San Diego, CA 92110
18188651   Adam Goldsberry       3727 Mcdonald Ave       Saint Louis, MO 63116
18188652   Adam Grutzmacher       1220 Gladwyne Dr       Gladwyne, PA 19035
18188653   Adam Guerriero       949 S M 66       East Jordan, MI 49727
18188654   Adam Gutman       2435 Coon Club Road       Westminster, MD 21157
18188655   Adam H       10318 Scioto Darby Rd.       Orient, OH 43146
18188656   Adam H       10709 Arrowwood Dr       Plain City, OH 43064
18188657   Adam Hassler       2109 Keller Avenue       Columbus, IN 47201
18188658   Adam Hill       1489 Gorman Road       Waycross, GA 31503
18188659   Adam Hinton       10318 Scioto Darby Rd.       Orient, OH 43146
18188660   Adam J       303 9th Street       Santa Monica, CA 90402
18188661   Adam Jeffrey Hanin       544 Ellesmere Dr       Walnut Creek, CA 94598
18188662   Adam K       104 Colonial Way       Aliquippa, PA 15001
18188663   Adam K       6452 Lunita Road       Malibu, CA 90265
18188664   Adam Katz       33 Chestnut St       Wellesley Hills, MA 02481
18188665   Adam Kelley       6372 Indies Ave       Naples, FL 34113
```

```
18188666    Adam Kinsey        1008 Brookwood Dr        Mechanicsburg, PA 17055
18188667    Adam Kirsch        2422 N Park Ave        Indianapolis, IN 46205
18188668    Adam Kirschner        361 Saint Marks Ave Apt 3        Brooklyn, NY 11238
18188669    Adam Kotun        104 Colonial Way        Aliquippa, PA 15001
18188670    Adam Kupec        479 Shadywood Dr        Pittsburgh, PA 15235
18188671    Adam L        495 Longview Road        South Orange, NJ 07079
18188672    Adam Leon        2115 Belleview Avenue        Kansas City, MO 64108
18188673    Adam M        507 Sabine St Apt 701        Austin, TX 78701
18188674    Adam M        780 Park Way        Broomall, PA 19008
18188675    Adam M 13435640        18 Litchfield Rd        Port Washington, NY 11050
18188676    Adam Maas        1320 Milliken Ct        Traverse City, MI 49686
18188677    Adam Marone        780 Park Way        Broomall, PA 19008
18188678    Adam Mcgraw        154 Cooper Rd Ste 1201        West Berlin, NJ 08091
18188679    Adam Mintz        3916 Ballina Canyon Road        Encino, CA 91436
18188680    Adam Moore        277 Rose St.        San Francisco, CA 94102
18188681    Adam Mysorewala        95 Horatio St Apt 108        New York, NY 10014
18188682    Adam P        2117 Buffalo Rd        Ups Store        Rochester, NY 14624
18188683    Adam Potter        2117 Buffalo Rd        UPS Store        Rochester, NY 14624
18188684    Adam R        1510 Fairhaven Blvd        Elm Grove, WI 53122
18188685    Adam R        2582 Harvest Lane        Napa, CA 94558
18188686    Adam Raymond        543 Crestview Dr        Glendora, CA 91741
18188687    Adam Roth        823 Summit Rd        Penn Valley, PA 19072
18188688    Adam S        1200 E. Hillsdale Blvd.        Apt 44b        Foster City, CA 94404
18188689    Adam Sadler        3345 S Bay Hill Dr        Center Valley, PA 18034
18188690    Adam Shiffermiller        3520 Hickory St        Omaha, NE 68105
18188691    Adam Stein        1007 E. St. Maartens Drive        Saint Joseph, MO 64506
18188692    Adam Swick        9662 Walker Street        Cypress, CA 90630
18188693    Adam Tomer        3420 Wildcat Rd        Deep Gap, NC 28618
18188694    Adam Turner        5140 Thrasher Ct        Kalamazoo, MI 49009
18188695    Adam V        132 Sheldon Ter Unit 4        New Haven, CT 06511
18188696    Adam Vaughn        340 East 74th St        5f        New York, NY 10021
18188697    Adam Vonpaternos        132 Sheldon Ter Unit 4        New Haven, CT 06511
18188698    Adam Wagner        1013 Linden Ave        Unit X        Charlottesville, VA 22902
18188699    Adam Weber        1320 N. 165th Ave.        Omaha, NE 68130
18188700    Adam Wintersteen        376 W Main St        El Paso, IL 61738
18188701    Adam Womack        2300 Elliott Ave Apt 201        Seattle, WA 98121
18188702    Adam Yates        3609 Maple Ave        Manhattan Beach, CA 90266
18188703    Adam Zagotti        69 Westminster        Apt 37        Youngstown, OH 44515
18188704    Addie Finch        1202 Shadow Way        Greenville, SC 29615
18188705    Addison O        65 San Carlos Ave        Sausalito, CA 94965
18188706    Addison Reis        967 Shipmaster Ave        Myrtle Beach, SC 29579
18188707    Adela Quinones        28 Fox Run, Caldwell, Nj, Usa        North Caldwell, NJ 07006
18188708    Adelaide W        4 Chokecherry Ln        Buffalo, WY 82834
18188709    Adelfo Roque        1500 NW 89th Ct Ste 121        Doral, FL 33172
18188710    Adelia Gram        380h Knollwood St        406        Winston–Salem, NC 27103
18188711    Adelle N        1745 N Street Nw        402        Washington, DC 20036
18188712    Adelle Ramjit        8501 Parkwood Ln        Philadelphia, PA 19128
18188713    Adem Chich        21 New Lawn Avenue        Kearny, NJ 07032
18188714    Adham A        549 Riverside Dr., Apt. 3h        New York, NY 10027
18188715    Aditya Pandurangi        4743 Hawley Blvd        San Diego, CA 92116
18188716    Adom M        1650 Russell Ave        Santa Clara, CA 95054
18188717    Adri n Robles        611 Ponte Vedra Lakes Blvd Apt 2705        Ponte Vedra Beach, FL 32082
18188718    Adria P        1664 Gallery Avenue        Virginia Beach, VA 23454
18188719    Adrian Abarca        39725 Picasso Court        Indio, CA 92203
18188720    Adrian Beard        456 Buffalo Road        P.O. Box 1711        Lusby, MD 20657
18188721    Adrian D        6241 W. Elmhurst Ave.        Littelton, CO 80128
18188722    Adrian Farren        162 E 23rd St Apt 3c        New York, NY 10010
18188723    Adrian Roup        801 Idaho Ave        Apt 8        Santa Monica, CA 90403
18188724    Adrian Salido        9659 Caminito Del Feliz        San Diego, CA 92121
18188725    Adrian Traylor        909 E 161st Pl        South Holland, IL 60473
18188726    Adriana Alvarez        8370 Sw 91st St        Miami, FL 33156
18188727    Adriana Audino        412 River Rd        East Hanover, NJ 07936
18188728    Adriana Kordes        14 W Superior St Apt 1408        Chicago, IL 60654
18188729    Adriana Williams        603 South Dakota Avenue        A4        Tampa, FL 33606
18188730    Adrianus Vandenbos        861 Fairwood Pointe NW        Acworth, GA 30101
18188731    Adrienne L        258 Saint Nicholas Ave        3f        New York, NY 10027
18188732    Afia O        7907 Ronaele Dr        Elkins Park, PA 19027
18188733    Aga–Dzhafar D        26751 Cuenca Drive        Mission Viejo, CA 92691
18188734    Agnes K        Pobox 3793        Landers, CA 92285
18188735    Agnes King        Pobox 3793        Landers, CA 92285
18188736    Agustin Aranguiz        432 Candlewood Dr        State College, PA 16803
18188737    Ahmad S        1724 S Carmelina Ave        Los Angeles, CA 90025
18188738    Ahymara Cabrera        6600 Sw 85th St        Miami, FL 33143
18188739    Aida Fikre        5205 Colorado Ave NW        Washington, DC 20011
18188740    Aidan Mouat        6350 N Merrimac Ave        Chicago, IL 60646
18188741    Aila P        7321 Rutherford Hill De        West Hills, CA 91307
18188742    Aileen Brennan        138–162 Martin Luther King Jr Blvd Apt 1        Newark, NJ 07104
18188743    Aimee Goldsberry        208 28th St Dr Se        Cedar Rapids, IA 52403
```

```
18188744    Aimee Mcdaniel        698 Rushing Creek Pl        Thousand Oaks, CA 91360
18188745    Aimee S        830 Tarrant Dr        Fontana, WI 53125
18188746    Aimee Stpierre        830 Tarrant Dr        Fontana, WI 53125
18188747    Aj Anello        55 Pine St        Verona, NJ 07044
18188748    Aj Fawver        6813 67th St        Lubbock, TX 79424
18188749    Aj Hennessy        7250 Redwood Blvd Ste 200        Novato, CA 94945
18188750    Aj N        6307 Windmill Circle        Dallas, TX 75252
18188751    Aj R        828 8th St        Lake Oswego, OR 97034
18188752    Aj Resnick        828 8th St        Lake Oswego, OR 97034
18188753    Aj Sarcione        401 Marigold Ct        Granbury, TX 76049
18188754    Aj T        3400 Millington Rd        Beloit, WI 53511
18188755    Ajay Patel        17n520 Adams Dr        West Dundee, IL 60118
18188756    Ajay S        7317e Parkwood Cir Apt E        Dublin, CA 94568
18188757    Ajay Singh        7317e Parkwood Cir Apt E        Dublin, CA 94568
18188758    Ajit Kalra        580 Kincaid St        Highland Park, IL 60035
18188759    Ak A        664 N 56th St        Omaha, NE 68132
18188760    Akeem G 13409311        24 Carthage Drive        Rochester, NY 14621
18188761    Akiko K        1403 18th Ave        Apt 2        San Francisco, CA 94107
18188762    Akiko Thayer        4305 Vista Kelly Oaks Ct        Concord, CA 94518
18188763    Aksel Olsen        321 Vassar Ave        Kensington, CA 94708
18188764    Akshay G        445 Harlow Road        Springfield, OR 97477
18188765    Al Davis        1502 Scotts Lndg        Morehead City, NC 28557
18188766    Al Drewke        13809 Serra Oaks Court        Saratoga, CA 95070
18188767    Al Gonzales        151 S Iris Ave        Covina, CA 91722
18188768    Al Kares        10605 Donovans Hill Dr        Fairfax Station, VA 22039
18188769    Al Otto        801 Parkside Trl NW        Marietta, GA 30064
18188770    Al R        15916 Ne 98th Street        Redmond, WA 98052
18188771    Alain Cousin        750 Alma Ln # 100–4261        Foster City, CA 94404
18188772    Alaina Percival        406 9th St NE        Atlanta, GA 30309
18188773    Alak Chakravorty        5025 S. Woodlawn Ave #3        Chicago, IL 60615
18188774    Alan A        7171 Highway 49 (Coloma Club)        Lotus, CA 95651
18188775    Alan Banatine        6 Clyde Ct        Wakefield, MA 01880
18188776    Alan Batchelder        8967 Woodward Rd        Marshall, VA 20115
18188777    Alan C        4270 Cumberland Ln        Iowa City, IA 52245
18188778    Alan Carr        67 Summit Ave        Chatham, NJ 07928
18188779    Alan Cheung        88a Myrtle Ave        Edgewater, NJ 07020
18188780    Alan Couch        2580 Muskogee Ln        Braselton, GA 30517
18188781    Alan Cseresznyak        624 E Walnut St Apt 310        Indianapolis, IN 46204
18188782    Alan Daehnke        10 Lime Rock Ln        Califon, NJ 07830
18188783    Alan Factor        1601 S Canal St        Devon Wine Storage        Chicago, IL 60616
18188784    Alan Fonner        20 Barrington Cir        Gordonville, TX 76245
18188785    Alan Guzzi        155 Perry Ln        Stratford, CT 06614
18188786    Alan Haase        9241 Silver Pine Dr        South Lyon, MI 48178
18188787    Alan I        83 Farmington Road        Wappingers Falls, NY 12590
18188788    Alan Katz        545 W End Ave Apt 2ef        New York, NY 10024
18188789    Alan Knight        5076 Foster Rd        Canandaigua, NY 14424
18188790    Alan Koenigsberg        682 Jennie Ct.        Lafayette, CA 94549
18188791    Alan Krechman        1009 Elkgrove Ave Apt 2        Venice, CA 90291
18188792    Alan Mathewson        366 Driftwood Terrace Max Art        Boca, FL 33431
18188793    Alan Oneal        1526 51st Ave E        Ellenton, FL 34222
18188794    Alan Page        541 Se Croston Ln        Issaquah, WA 98027
18188795    Alan Platt        1301 Amanda Dr        Weddington, NC 28104
18188796    Alan Riley        4905 Lakeway Drive        C/O Statacorp        College Station, TX 77845
18188797    Alan Rothstein        24 Kathryn Dr        Whippany, NJ 07981
18188798    Alan S        90 Wadsworth Point Road        Friendship, ME 04547
18188799    Alan Smith        156 Princeton Ave        Corning, NY 14830
18188800    Alan Smith        4667 Eastern Ave N        Seattle, WA 98103
18188801    Alan T        2665 Monroe Road, Suite 110        De Pere, WI 54115
18188802    Alan Vaughan        5518 Cheltenham Dr        Houston, TX 77096
18188803    Alan Wilson        916 Little Star Drive        Reno, NV 89511
18188804    Alan Z        15631 Ash Way D207        Lynnwood, WA 98087
18188805    Alan Zubatch        15631 Ash Way D207        Lynnwood, WA 98087
18188806    Alan Zusman        3970 Portloe Terrace        Fairfax, VA 22033
18188807    Alana A        6408 Irwin Court #2        Oakland, CA 94609
18188808    Alana Kulp        107 Crooked Ln        Gilbertsville, PA 19525
18188809    Alana Nunes        3233 Tennyson St        San Diego, CA 92106
18188810    Alana S        315 S. Georges Hill Rd        Southbury, CT 06488
18188811    Alanna K        81 Magnolia Way        North Haledon, NJ 07508
18188812    Alanna Smith        2826 Country Oaks Dr        Layton, UT 84040
18188813    Alasdair Greig        254 W Merill Ave        Gilbert, AZ 85233
18188814    Alaska Department of Revenue – Tax Divis        550 W. Seventh Ave., Suite 500        Anchorage, AK
            99501–3555
18188815    Albert A        519 Jefferson Ave        Gloucester, NJ 08030
18188816    Albert Ascarate        3857 Stoney Brook Cir        Las Cruces, NM 88005
18188817    Albert D        360 S Market St        Unit 2001        San Jose, CA 95113
18188818    Albert Deplazaola        238 Bonair St        La Jolla, CA 92037
18188819    Albert H        609 W 137th St Apt 43        New York, NY 10031
18188820    Albert Harlow        609 W 137th St Apt 43        New York, NY 10031
```

```
18188821    Albert Khasky        5648 Humboldt Ave S        Minneapolis, MN 55419
18188822    Albert Knowles        208 Daniel Webster Hwy        Meredith, NH 03253
18188823    Albert L        532 Vervais Avenue        Vallejo, CA 94591
18188824    Albert Medrano–Lopez        2930 48th Dr E        Bradenton, FL 34203
18188825    Albert Provenzano        8655 Flying B Way Unit 6203        Highlands Ranch, CO 80129
18188826    Albert Roberson        1621 Glen Echo Rd        Nashville, TN 37215
18188827    Albert S        12785 Tre Maximiliano Ave        El Paso, TX 79938
18188828    Albert Stidham        192 Winding Glen Dr NW        Cleveland, TN 37312
18188829    Alberto C        45823 190th Street, East        Lancaster, CA 93535
18188830    Alberto Capone        45823 190th Street, East        Lancaster, CA 93535
18188831    Alberto P        Marinos Ware House 180 Terminal Produce        Nogales, AZ 85621
18188832    Aldric Poirier        175 Magnolia St        Mandeville, LA 70448
18188833    Aldridge Forrester        309 Glen Oak Dr        Goldsboro, NC 27534
18188834    Alec A        300 South Biscayne Boulevard        2708        Miami, FL 33131
18188835    Alec L        5854 N Markham Ave        Chicago, IL 60646
18188836    Alec Losh        5854 N Markham Ave        Chicago, IL 60646
18188837    Alecia Aevans        100 Olde Manor Ln        Moon Twp, PA 15108
18188838    Alecia Buchek        1 Valero Way        San Antonio, TX 78249
18188839    Aleena T        16960 Se Stanhelma Dr.        Gladstone, OR 97027
18188840    Alejandro Ayestaran        494 Joost Ave        San Francisco, CA 94127
18188841    Alejandro Gratianne        8571 Aspect Dr        San Diego, CA 92108
18188842    Alejandro Martinez        102 Tendick Unit 301        San Antonio, TX 78209
18188843    Alejandro Novilloastrada        120 Equestrian Way        Carbondale, CO 81623
18188844    Alejandro V        11201 Norfolk Ave Unit 13        Lubbock, TX 79423
18188845    Alejo F        425 Market St.        Suite 2200        San Francisco, CA 94105
18188846    Alejo T        Kasdkskd        Asda        San Francisco, CA 94105
18188847    Aleksandr E        22314 Cameo Dr W        Boca Raton, FL 33433
18188848    Aleksandr G        585 Bloomingdale Rd        Staten Island, NY 10309
18188849    Aleksandr S        9740 Hunts Pointe Dr        Alpharetta, GA 30022
18188850    Aleksandr Surovets        9740 Hunts Pointe Dr        Alpharetta, GA 30022
18188851    Alessandro B        8866 New River Falls Rd        Boca Raton, FL 33496
18188852    Alessandro C        218 S Main St        Sellersville, PA 18960
18188853    Alessandro M        474 Halsey St Apt 1        Brooklyn, NY 11233
18188854    Alessandro Metta        474 Halsey St Apt 1        Brooklyn, NY 11233
18188855    Alex A        4124 Howard Ave        Western Springs, IL 60558
18188856    Alex B        2081 Meeting St        Wayzata, MN 55391
18188857    Alex B        3991 Sarno Road, Melbourne, Fl, Usa        Melbourne, FL 32934
18188858    Alex B        446 W 22nd St        Garden        New York, NY 10011
18188859    Alex B        833 Monroe Street        Apt 2b        Brooklyn, NY 11221
18188860    Alex Baron        2081 Meeting St        Wayzata, MN 55391
18188861    Alex Bennett        10536 Bannan Street        Orlando, FL 32832
18188862    Alex Blochtein        3991 Sarno Road, Melbourne, Fl, Usa        Melbourne, FL 32934
18188863    Alex Britton        111 3rd Ave Apt 14g        New York, NY 10003
18188864    Alex C        105 Duane St Apt 27g        C/O Tribeca Towers Front Desk        New York, NY 10007
18188865    Alex C        131 East 66th Street        10–D        New York, NY 10065
18188866    Alex C        5592 Buckingham Drive        Huntington Beach, CA 92649
18188867    Alex Cassidy        5592 Buckingham Drive        Huntington Beach, CA 92649
18188868    Alex Czurylo        805 Lake St # 211        Oak Park, IL 60301
18188869    Alex D        2118 Poppyfield Pl        Encinitas, CA 92024
18188870    Alex Daddio        2938 Avalon Ave        Berkeley, CA 94705
18188871    Alex Dai        60–40 264street        Little Neck, NY 11362
18188872    Alex Delgado        11926 South Inglewood Avenue        Hawthorne, CA 90250
18188873    Alex Dixon        2118 Poppyfield Pl        Encinitas, CA 92024
18188874    Alex Dobson        89 Willow Ave Apt 401        Hoboken, NJ 07030
18188875    Alex Ferguson        2158 Dresden Grn NW        Kennesaw, GA 30144
18188876    Alex Friessen        1546 Parkway Dr        Folsom, CA 95630
18188877    Alex G        1013 Harding Street        Westfield, NJ 07090
18188878    Alex G        13170 Copperway Dr        Grand Haven, MI 49417
18188879    Alex G        316 Selby Lane        Livermore, CA 94551
18188880    Alex Gerber        157 Clay Pitts Rd        Greenlawn, NY 11740
18188881    Alex Goldberg        686 Page St        San Francisco, CA 94117
18188882    Alex Gomez        7004 Boulevard E Apt 37d        Guttenberg, NJ 07093
18188883    Alex Gordon        1013 Harding Street        Westfield, NJ 07090
18188884    Alex Gornowicz        13170 Copperway Dr        Grand Haven, MI 49417
18188885    Alex Gumbs        5695 Archer Lane North        Plymouth, MN 55446
18188886    Alex H        1223 Liberty Ave        Natrona Heights, PA 15065
18188887    Alex H        657 Northbridge Dr        Carbondale, CO 81623
18188888    Alex Hanna        1908 Delaware Avenue        Wilmington, DE 19806
18188889    Alex Harris        1223 Liberty Ave        Natrona Heights, PA 15065
18188890    Alex Haynes        657 Northbridge Dr        Carbondale, CO 81623
18188891    Alex Hunsucker        348 Atlantic Ave        2–R        Brooklyn, NY 11217
18188892    Alex Jansen        6498 Fox Run Cir        Jupiter, FL 33458
18188893    Alex Kennedy        1765 Lakefield Dr        Clemmons, NC 27012
18188894    Alex Kozlov        649 Dunholme Way        Sunnyvale, CA 94087
18188895    Alex Krawczyk        116 W 73rd St Apt A        New York, NY 10023
18188896    Alex L        10030 Briarwild Ln        Houston, TX 77080
18188897    Alex Lane        28911 Havenport Dr        Katy, TX 77494
18188898    Alex Lapiana        10030 Briarwild Ln        Houston, TX 77080
```

```
18188899   Alex Leonard        340 E 20th St          A1        Costa Mesa, CA 92627
18188900   Alex Leonard        55 Lochinvar Rd.        San Rafael, CA 94901
18188901   Alex Livingston     212 W End Ave # 500     New York, NY 10023
18188902   Alex Livingston     7050 Sw Canyon Dr       Portland, OR 97225
18188903   Alex M      400 Hackensack St Apt 1f        Carlstadt, NJ 07072
18188904   Alex Magalyuk       14301 NE 106th St       Vancouver, WA 98682
18188905   Alex Malinowski     630 Datura St Apt 16        West Palm Beach, FL 33401
18188906   Alex Mcgaughy       3 Dunes Cir      Myrtle Beach, SC 29572
18188907   Alex Molinaroli     100 Tingler Ln       Marathon, FL 33050
18188908   Alex N      13850 W Hillsborough Ave        Unit 333        Tampa, FL 33635
18188909   Alex Nadler     2 Addee Cir      Larchmont, NY 10538
18188910   Alex Nguyen     15234 Calandra Lark Ln 77429        Cypress, TX 77429
18188911   Alex Nollmann       13850 W Hillsborough Ave        Unit 333        Tampa, FL 33635
18188912   Alex Ovalle     8726 Wonderland Park Ave        Los Angeles, CA 90046
18188913   Alex P      6259 Turtle Hall Dr      Wilmington, NC 28409
18188914   Alex Parr       2139 29th Ave.       San Francisco, CA 94116
18188915   Alex Pire       25 Revere St Apt 3       Boston, MA 02114
18188916   Alex Posey      6259 Turtle Hall Dr      Wilmington, NC 28409
18188917   Alex R      575 E Fernfield Drive        Monterey Park, CA 91755
18188918   Alex R.Co       575 E Fernfield Drive        Monterey Park, CA 91755
18188919   Alex S      315 E Pioneer Trl        Aurora, OH 44202
18188920   Alex Sawala     26 Ridgeview Rd          Portland, CT 06480
18188921   Alex Schlick        201 Folsom St Apt 26f        San Francisco, CA 94105
18188922   Alex Shink      18201 Collins Ave Apt 4707       Sunny Isles Beach, FL 33160
18188923   Alex Shreeve        4 Sailor Ct      Hainesport, NJ 08036
18188924   Alex Siebold        315 E Pioneer Trl        Aurora, OH 44202
18188925   Alex Simon      4239 Riverview Dr        Peachtree Corners, GA 30097
18188926   Alex Smith      116 N Gardner St         Los Angeles, CA 90036
18188927   Alex Tavernini      12351 W 51st Ave         Wheat Ridge, CO 80033
18188928   Alex Vicars     1290 Hidden Rdg Apt 2118         Irving, TX 75038
18188929   Alex Villanueva     350 South Miami Avenue       Unit 2601       Miami, FL 33130
18188930   Alex Walling        215 N Aberdeen St Unit 303b      Chicago, IL 60607
18188931   Alex Wnorowski      3c Brookline Ct      Princeton, NJ 08540
18188932   Alex Ye     201 Goldmine Lane        Old Bridge, NJ 08857
18188933   Alex Zaddech        2680 N Moreland Blvd Apt 608         Cleveland, OH 44120
18188934   Alexa Ward      514 W 26th St Apt 404        San Pedro, CA 90731
18188935   Alexander Andrus        3516 9th St S        Arlington, VA 22204
18188936   Alexander B     37 Seaside Drive         Port Jefferson, NY 11777
18188937   Alexander Benitt        37 Seaside Drive         Port Jefferson, NY 11777
18188938   Alexander Carter        6300 Hixson Pike         Hixson, TN 37343
18188939   Alexander D     C/O Criselda Dancel Jose         Po Box 6603         Kamuela, HI 96743
18188940   Alexander Demas         951 Brickell Ave #2911       Miami, FL 33131
18188941   Alexander Donaldson         623 Laverton Drive       Frisco, TX 75036
18188942   Alexander F     3003 Van Ness St Nw          #W216       Washington, DC 20008
18188943   Alexander Gordon        4727 E Bell Rd Ste 45        The UPS Store #3670          Phoenix, AZ 85032
18188944   Alexander Henn      1777 Chestnut Place      2233        Denver, CO 80202
18188945   Alexander Johnson       7 Turnberry Ct       Treynor, IA 51575
18188946   Alexander K     8538 Ne Juanita Dr       Kirkland, WA 98034
18188947   Alexander Kauth         9905 W January Dr        Cheney, WA 99004
18188948   Alexander Lee       The Blue Fish Corp       3402 Century Circle          Irving, TX 75062
18188949   Alexander M     2553 Dulles View Dr Ste 100          Herndon, VA 20171
18188950   Alexander Miner         3823 Church Hill Ln      Maiden, NC 28650
18188951   Alexander N     10240 Lake Arbor Way         Mitchellville, MD 20721
18188952   Alexander N     7 Clark St       Old Greenwich, CT 06870
18188953   Alexander Rangel        5141 Glencarron Dr       Nashville, TN 37220
18188954   Alexander S     2413 Kensington Way          Harrisburg, PA 17112
18188955   Alexander Samia         3275 Maxroy St       Houston, TX 77008
18188956   Alexander Skabry        5 Offshore Dr Apt 208        East Amherst, NY 14051
18188957   Alexander Smith         909 Bannock St Apt 728       Denver, CO 80204
18188958   Alexander Soloveicik        3320 Clay Street,        San Francisco, CA 94118
18188959   Alexander Thalassinos       427 E 12th St Apt 2b         New York, NY 10009
18188960   Alexander Tiches        21716 Walnut Hill        Smiithsburg, MD 21783
18188961   Alexander V     2350 Rugby Street        East Meadow, NY 11554
18188962   Alexandertso        217 South Marengo Avenue         Unit 110        Pasadena, CA 91101
18188963   Alexandra Arguelles     3470 NW 82nd Ave         Ste 1000        Doral, FL 33122
18188964   Alexandra Collins       1161 Tiki Ln         Tustin, CA 92780
18188965   Alexandra Davis         11260 N 92nd St #2020        Apt, Suite, Floor, Etc.          Scottsdale, AZ 85260
18188966   Alexandra K     872 Rosemount Road       Oakland, CA 94610
18188967   Alexandra Krummenacker      3 W Main St      Oyster Bay, NY 11771
18188968   Alexandra L     832 The Parkway      Mamaroneck, NY 10543
18188969   Alexandra Lawer         832 The Parkway      Mamaroneck, NY 10543
18188970   Alexandra Mcdermott     37 Glenmoor Dr       Englewood, CO 80113
18188971   Alexandra Skillman      301 Mission St Unit 24h          San Francisco, CA 94105
18188972   Alexandra T     2931 Sw Villa W Dr Suite A       Topeka, KS 66614
18188973   Alexandra W     2313 Decatur Street      Denver, CO 80211
18188974   Alexandra Wich      2355 Ski Time Square Dr      C/O Christie Club       Steamboat Springs, CO 80487
18188975   Alexandre M     4513 Leata Lane          La Canada, CA 91011
18188976   Alexandre S     514 Main St Apt 402      Buffalo, NY 14202
```

```
18188977   Alexandre Sluijter      514 Main St Apt 402          Buffalo, NY 14202
18188978   Alexandria Gerrity      1120 16th Ave N        St Petersburg, FL 33704
18188979   Alexandru Aleman       1131 Dean St       Ap 1 Garden     Brooklyn, NY 11216
18188980   Alexi Zemsky      9038 Sw West Haven Dr        Portland, OR 97225
18188981   Alexia Johnson      6012 Ridgeway Drive       Woodridge, IL 60517
18188982   Alexis G      111 Curly Smart Cir       Delaware, OH 43015
18188983   Alexis Gerhart      111 Curly Smart Cir       Delaware, OH 43015
18188984   Alexis H      18917 Oakland Hills Dr       Hialeah, FL 33015
18188985   Alexis Juett      5828 Joanne Ct       Traverse City, MI 49685
18188986   Alexis S      2164 Ne 123rd St       North Miami, FL 33181
18188987   Alexis Sepulveda      721 N 94th St       Seattle, WA 98103
18188988   Alexis Shepherd      2164 NE 123rd St       North Miami, FL 33181
18188989   Alexzandra Hieronymus       1817 California Street #1e       San Francisco, CA 94109
18188990   Alf Baumgartner      1385 Fillmore St, Fies20530       San Francisco, CA 94115
18188991   Alfred Abiouness      4410 East Beach Dr       Norfolk, VA 23518
18188992   Alfred Lee      60 Descanso Dr       #1402       San Jose, CA 95134
18188993   Alfred Poor      24 S Mountain Ave       Montclair, NJ 07042
18188994   Alfred Webb      111 Seabearn Ct       Orlando, FL 32824
18188995   Alfred Yates      2145 Keltonshire Ave.       Columbus, OH 43229
18188996   Alfredo Machado      11111 Biscayne Blvd Apt 2101       Miami, FL 33181
18188997   Ali Habib      2170 Century Park E       Apt 1611       String:Century City, CA 90067
18188998   Ali J      30 Rolling Rock Ct       Saint Louis, MO 63124
18188999   Ali Javaheri      30 Rolling Rock Ct       Saint Louis, MO 63124
18189000   Ali Vasquez      105 Larchmont Pl       New Orleans, LA 70131
18189001   Alice Faris      235 W Brandon St #111       Brandon, FL 33511
18189002   Alice L      845 Victoria Ave       Venice, CA 90291
18189003   Alice Langholt      12117 Bayswater Rd.       Gaithersburg, MD 20878
18189004   Alice Lin      845 Victoria Ave       Venice, CA 90291
18189005   Alice Montague      123 NE 2nd St Apt 145       Oklahoma City, OK 73104
18189006   Alice Perez      1735 Van Ness Ave       103       San Francisco, CA 94109
18189007   Alice Price      2218 Leyna Dr.       Dunlap, IL 61525
18189008   Alice Ramirez      755 Darlington Dr       Old Bridge, NJ 08857
18189009   Alicia Conlon      11343 Birch Island Road       East Gull Lake, MN 56401
18189010   Alicia Donovan      9618 Country Path Trail       Miamisburg, OH 45342
18189011   Alicia Erives      4402 W Morten Ave       Glendale, AZ 85301
18189012   Alicia Holmes      32219 Ponderosa Dr       Burbank, SD 57010
18189013   Alicia K      13004 Blue Ridge Road       Hagerstown, MD 21742
18189014   Alicia M      2060 N Denair Ave       Turlock, CA 95382
18189015   Alicia Mcgee      602 Walnut P.O. Box 66       Alhambra, IL 62001
18189016   Alicia Mickle      6290 N Point Pkwy       Alpharetta, GA 30022
18189017   Alicia Miller      7212 Derby Downs Dr       Austin, TX 78747
18189018   Alicia Morrell      1762 13th St       Los Osos, CA 93402
18189019   Alicia S      5105 Thousand Oaks Pl Nw       Kennesaw, GA 30152
18189020   Alicia S      792 Folly Rd Ste B       Gullah Gourmet       Charleston, SC 29412
18189021   Alicia Sauerwein      41090 Cour Citran       Temecula, CA 92591
18189022   Alicia Sierra      3110 Thomas Ave Apt 701       Dallas, TX 75204
18189023   Alicia Summers      682 Talus Way       Reno, NV 89503
18189024   Alicia T      216 N 21st St # 2r       Philadelphia, PA 19103
18189025   Alicia Utley      4840 Pearl East Cir Ste 210e       East Tower       Boulder, CO 80301
18189026   Alicia Valdez      11512 Clairmont View Ter       Wheaton, MD 20902
18189027   Alicia Venneman      138 County Highway 123       Mayfield, NY 12117
18189028   Alicja M      21 Club Rd       Sea Cliff, NY 11579
18189029   Alicja Mccrudden      21 Club Rd       Sea Cliff, NY 11579
18189030   Aliette Calienes      7860 Sw 173rd Ter       Palmetto Bay, FL 33157
18189031   Alina C      6016 Paradise Point Dr       Palmetto Bay, FL 33157
18189032   Alina Tashtanbaeva      1541 68th St Apt 2d       Brooklyn, NY 11219
18189033   Alisa Ann      3958 Gaster Ave       North Las Vegas, NV 89081
18189034   Alisa Artigas      402 Ash St       Sebastian, FL 32958
18189035   Alisa Burgess      14 Crest Road       Belvedere, CA 94920
18189036   Alison Foreman      7602 Henley Dr       Ypsilanti, MI 48197
18189037   Alison Hejna      542 S Swidler Pl       Orange, CA 92869
18189038   Alison J      801 Poquonnock Rd       Groton, CT 06340
18189039   Alison Kay      479 Canterbury Dr       Ramsey, NJ 07446
18189040   Alison Nenon      399 Greenfield Rd       Memphis, TN 38117
18189041   Alison P      12128 N Division St # 199       Spokane, WA 99218
18189042   Alison R      120 Santee Trail       Clemson, SC 29631
18189043   Alison Ruggieri      835 Saint Andrews Rd       Statesville, NC 28625
18189044   Alison Shield      660 Eastbury Dr Unit 3       Iowa City, IA 52245
18189045   Alison Weinstock      11 Lake Cherokee Dr       Randolph, NJ 07869
18189046   Alisongilliam      5601 Brodie Lane 1210       Hold For Customer       Austin, TX 78745
18189047   Alissa Baker      2568 Josiah St       Daniel Island, SC 29492
18189048   Alissa Fourkas      1141 Lighthouse Ave Apt 232       Pacific Grove, CA 93950
18189049   Alissa Krumlauf      496 Overdale St       Morgantown, WV 26501
18189050   Alissa W      736 Saturn Pkwy       Columbia, SC 29212
18189051   Alissa Wilson      736 Saturn Pkwy       Columbia, SC 29212
18189052   Alistair K      1589 Cherry Ridge Dr       Lake Mary, FL 32746
18189053   Alistair Mcgrath      701 Benvenue Ave       Los Altos, CA 94024
18189054   Alistaire Davidson      5324 Quail Run       Frisco, TX 75034
```

18189055   Alita L       7614 Dunsmuir Ct         Cornelius, NC 28031
18189056   Alket Bajraktari       414 Midland Ave Apt 3       Garfield, NJ 07026
18189057   Alla Klymenko       7230 34th St E       Sarasota, FL 34243
18189058   Alla V       27751 Motherlode Court       Laguna Niguel, CA 92677
18189059   Allan Atkinson       630 Santa Alicia       Solana Beach, CA 92075
18189060   Allan Borgersen       1 Trump National Blvd       Colts Neck, NJ 07722
18189061   Allan Burnworth       2960 Old Path Rd       Blacklick, OH 43004
18189062   Allan Chua       3613 Card Street       Charlotte, NC 28205
18189063   Allan Creamer       9310 Chesapeake Ave # 162       North Beach, MD 20714
18189064   Allan Cunningham       108 Witch Ln       Norwalk, CT 06853
18189065   Allan Duprey       3848 Swans Landing Dr       Land O Lakes, FL 34639
18189066   Allan Foster       1885 N 15th Ct       Washougal, WA 98671
18189067   Allan Hersh       23 Fernwood Rd       Summit, NJ 07901
18189068   Allan Jocson       10298 Wolves Den Ln       Las Vegas, NV 89178
18189069   Allan Mulvin       6877 Summerset Ave       Firestone, CO 80504
18189070   Allan Ridings       12278 Bridgewater Way       Seal Beach, CA 90740
18189071   Allan S       4 Scott Norman Ct       Owings Mills, MD 21117
18189072   Allan Smith       2407 Old Bridge Ct       Naperville, IL 60564
18189073   Allan Z       124 Cottage Rd       Colton, NY 13625
18189074   Allen Coleman       1255 Beacon Cir       Wellington, FL 33414
18189075   Allen H       610 Pheasant Ave       Longwood, FL 32750
18189076   Allen Harden       610 Pheasant Ave       Longwood, FL 32750
18189077   Allen L       1770 Saint James Pl Ste 150       Houston, TX 77056
18189078   Allen S       113 N Gold Flake Terrace       Po Box 5049       Breckenridge, CO 80424
18189079   Allen Studebaker       32531 N Scottsdale Rd Ste 105       Pmb286       Scottsdale, AZ 85266
18189080   Allen Sugerman       113 N Gold Flake Terrace       Po Box 5049       Breckenridge, CO 80424
18189081   Allen Sumner       3405 Sinton Rd       # 57       Colorado Springs, CO 80907
18189082   Allen T       4471 Jutland Drive       San Diego, CA 92117
18189083   Alli Howie       4401 Colwick Rd       Charlotte, NC 28211
18189084   Allie Dinh       877 N Temescal St       Corona, CA 92879
18189085   Allie Kelley       1 D ambrosio Way       Wenham, MA 01984
18189086   Allie Mccleery       3125 Evangeline Rd       Quincy, IL 62301
18189087   Allie Milligan       47 Adams Rd       Brunswick, ME 04011
18189088   Allie S       3250 Laguna St., #307       San Francisco, CA 94123
18189089   Allie Shobe       15080 Ridgetop Dr       Rolla, MO 65401
18189090   Allina H       21002 Costanso St       Woodland Hills, CA 91364
18189091   Allison Bradford       1900 Mountain Blvd Apt 4       Oakland, CA 94611
18189092   Allison D       2990 S Tissaw Loop Rd       Cornville, AZ 86325
18189093   Allison Danklesen       215 Lakeside Dr       Grand Island, NE 68801
18189094   Allison Davenport       2990 S Tissaw Loop Rd       Cornville, AZ 86325
18189095   Allison Farris       700 Sw Winterwalk Ln       Lees Summit, MO 64081
18189096   Allison Freeman       627 Ephrata Dr       Brandon, FL 33511
18189097   Allison Friedman       2028 Locust St       Philadelphia, PA 19103
18189098   Allison Gentile       660 Lippincott Ave       Moorestown, NJ 08057
18189099   Allison H       14261 Olive Tree Circle       Tustin, CA 92780
18189100   Allison L       5587 S Netherland St       Centennial, CO 80015
18189101   Allison Logsdon       5587 S NEtherland St       Centennial, CO 80015
18189102   Allison M       1024 Pebble Beach Ln.       Ottawa, KS 66067
18189103   Allison Madigan       260 Harvest Avenue       Staten Island, NY 10310
18189104   Allison Marrow       5628 Fm 1116       Gonzales, TX 78629
18189105   Allison Mcgowan       603 Admiral Dr Unit 306       Annapolis, MD 21401
18189106   Allison P       3817 Saint Mary Ave       Charlotte, NC 28205
18189107   Allison Porretto       501 Sugar Mill Courtyard       Houma, LA 70360
18189108   Allison Purmort       3817 Saint Mary Ave       Charlotte, NC 28205
18189109   Allison R       4416 Winding Creek Rd       Manlius, NY 13104
18189110   Allison Roe       5008 N Mission Dr       St. Joseph, MO 64505
18189111   Allison Rumschik       4416 Winding Creek Rd       Manlius, NY 13104
18189112   Allison Silvers       1015 Wellesley Ave       Los Angeles, CA 90049
18189113   Allison Vanwig       4435 E Village Rd       Long Beach, Ca 90808, CA 90808
18189114   Allison Wuertz       300 E 51st St Apt 12b       New York, NY 10022
18189115   Allison Z       3020 Harley Road       Suite 250       Jacksonville, FL 32257
18189116   Allister P       853 W Oakdale Ave       Chicago, IL 60657
18189117   Allister Peera       853 W Oakdale Ave       Chicago, IL 60657
18189118   Ally Altman       21 Jefferson Dr       Groton, CT 06340
18189119   Ally Zwayer       2308 Lambert Dr       Toledo, OH 43613
18189120   Allyn Ayers       810 Santiago Street       Coral Gables, FL 33134
18189121   Allyson Adams       330 S Phelps Ave       Arlington Hts, IL 60004
18189122   Allyson Mace       6158 Westminster Pl       Saint Louis, MO 63112
18189123   Allyson Smart       3303 Monoco Dr       Spring Hill, TN 37174
18189124   Alma Arroyo       1720 South Michigan Avenue       2610       Chicago, FL 60616
18189125   Alma Cowley       8700 Pershing Dr Unit 1211       Playa Del Rey, CA 90293
18189126   Alma Parks       250 Mansion St       Coxsackie, NY 12051
18189127   Almeda Jacks       126 Jones Ct       Central, SC 29630
18189128   Almero Gouws       7990 Hansen Rd NE       Bainbridge Island, WA 98110
18189129   Alon D       1337 Francisco St       San Francisco, CA 94123
18189130   Alon Devorah       1337 Francisco St       San Francisco, CA 94123
18189131   Alta B       1719 Brookside Pine Ln       Kingwood, TX 77345
18189132   Alta Basaldua       1719 Brookside Pine Ln       Kingwood, TX 77345

```
18189133    Alvaro Gallego        424 W Pico Blvd Apt 716        Los Angeles, CA 90015
18189134    Alvaro Hernandez      3307 Belt Rd        Castle Hayne, NC 28429
18189135    Alvaro S        700 Park Ave        Apt. 4c        New York, NY 10021
18189136    Alvenetta W        9810 Glascow Green        Houston, TX 77089
18189137    Aly Halford        1350 Windsong Ln        Escondido, CA 92026
18189138    Alyeene Fleming        4273 Llewellyn Ave Apt 207        Norfolk, VA 23504
18189139    Alysa Cantor        325 New Moon Trail        Boone, NC 28607
18189140    Alyssa H        315 Oak Court        Menlo Park, CA 94025
18189141    Alyssa H        3200 Zanker Rd        1405        San Jose, CA 95134
18189142    Alyssa Harding        837 Pratt St        Longmont, CO 80501
18189143    Alyssa Howard        307 Inverness Way S        Unit 304        Englewood, CO 80112
18189144    Alyssa Kelman        176 East 77th Street        8d        New York, NY 10075
18189145    Alyssa L        8030 N Overhill Ave        Niles, IL 60714
18189146    Alyssa Luburich        8030 N Overhill Ave        Niles, IL 60714
18189147    Alyssa Mcalister        302 Innovation Dr Ste 470        Franklin, TN 37067
18189148    Alyssa Scalia        21 Blue Spruce Ln        Monroe, CT 06468
18189149    Alyssa Thys        678 Lexington Ave Sw        Atlanta, GA 30310
18189150    Alyssa Whitfield        40 S Chestnut Pl Apt 5415        Long Beach, CA 90802
18189151    Amanda A        206 Robin Rd        Amherst, NY 14228
18189152    Amanda Allen        206 Robin Rd        Amherst, NY 14228
18189153    Amanda Ayers        773 Whispering Marsh Dr        Charleston, SC 29412
18189154    Amanda B        89 Elder Road        Islip, NY 11751
18189155    Amanda Brimmer        2853 N Rockwell St        Chicago, IL 60618
18189156    Amanda C        251 East 51st Street Apt #4c        New York, NY 10022
18189157    Amanda Dcruz        35 Mayapple Rd        Stamford, CT 06903
18189158    Amanda Falco        120 Evergeen Ave        Staten Island, NY 10305
18189159    Amanda Foster        383 E Main St Ste 120        Hendersonville, TN 37075
18189160    Amanda Francis        1904 Baskinbrook Ct        Murfreesboro, TN 37130
18189161    Amanda G        3802 Kilbourne Hill Rd        Columbia, SC 29205
18189162    Amanda Garvens        W380n6391 Florence Ln        Oconomowoc, WI 53066
18189163    Amanda Golden        2630 Bissonnet        #3323        Houston, TX 77005
18189164    Amanda Goncalves        6 Cliff Avenue        Greenwich, CT 06830
18189165    Amanda Gunn        3802 Kilbourne Hill Rd        Columbia, SC 29205
18189166    Amanda H        329 N. Santa Cruz Avenue        Modesto, CA 95354
18189167    Amanda Haddaway        12509 Legore Bridge Rd.        Woodsboro, MD 21798
18189168    Amanda Hite        5808 Beech Ave        Bethesda, MD 20817
18189169    Amanda Holm        9022 Hunters Pointe Dr        Huntersville, NC 28078
18189170    Amanda Jensen        465 Barton Creek Dr        Dripping Springs, TX 78620
18189171    Amanda Kruciak        826 Gumnut Grv        New Braunfels, TX 78132
18189172    Amanda Litzow        311 E 38th St Apt 11b        New York, NY 10016
18189173    Amanda M        1015 N Church St Apt 202        Elkhorn, WI 53121
18189174    Amanda Martinezscott        481 W Camino Tunera        Sahuarita, AZ 85629
18189175    Amanda Mccoy        295 Maddox St        Santa Rosa Beach, FL 32459
18189176    Amanda Mcguigan        2239 Railroad St Apt 220        Pittsburgh, PA 15222
18189177    Amanda Montalbano        13730 Goodman        Overland Park, KS 66223
18189178    Amanda Myers        3837 Harrison Blvd        Kansas City, MO 64109
18189179    Amanda Oliver        30315 Chualar Canyon Road        Chualar, CA 93925
18189180    Amanda P        1717 Dorchester Dr        Nichols Hills, OK 73120
18189181    Amanda Palley        11566 La Maida St        North Hollywood, CA 91601
18189182    Amanda Panebianco        170 E 4th St Apt 5k        Brooklyn, NY 11218
18189183    Amanda Pendlebury        139 North Rd        Epsom, NH 03234
18189184    Amanda S        1101 Madison St Apt 307        Hoboken, NJ 07030
18189185    Amanda S        19827 Creek Round Ave        Baton Rouge, LA 70817
18189186    Amanda S        232 Green Bay Rd        Denmark, WI 54208
18189187    Amanda Setzer        2356 Liberty Church Rd        Hickory, NC 28601
18189188    Amanda Shaw        27502 E Benders Landing Blvd        Spring, TX 77386
18189189    Amanda Shedlosky        232 Green Bay Rd        Denmark, WI 54208
18189190    Amanda Stewart        21748 State Road 54 Ste 101        Lutz, FL 33549
18189191    Amanda Tiritilli        22 Esposito Dr        Fairfield, NJ 07004
18189192    Amanda Vranovich        471 Haverhill Road        Pittsburgh, PA 15228
18189193    Amanda W        1801 South Flagler Drive        1803        West Palm Beach, FL 33401
18189194    Amanda Whiteeagle        334 E 82nd St Apt 4re        New York, NY 10028
18189195    Amanda Zola        226 Charles Ellis Dr        Newtown Square, PA 19073
18189196    Amandeep Khurana        3707 Hillside Ct        San Mateo, CA 94403
18189197    Amar Chavan        9898 Windisch Rd        West Chester, OH 45069
18189198    Amar Singh        900 W Olympic Blvd Unit 38f        Los Angeles, CA 90015
18189199    Amarnath Polepalle        9 Mayer Dr        Middletown, NY 10940
18189200    Ambar F        37222 Camden Drive        Indio, CA 92203
18189201    Amber A        1150 Lincoln Ace        Evansville, IN 47714
18189202    Amber Adams        1 Republic Drive        League City, TX 76708
18189203    Amber Allred        2416 Potter Street        Oakland, CA 94601
18189204    Amber Anslinger        1150 Lincoln Ace        Evansville, IN 47714
18189205    Amber B        24619 Raven Cliff Falls Dr        Tomball, TX 77375
18189206    Amber Carson        13848 Beicegel Creek Rd        Grassy Butte, ND 58634
18189207    Amber Condon        3200 S Shields Ave        Chicago, IL 60616
18189208    Amber Hagen        1300 Rocky Hollow Dr        Burnet, TX 78611
18189209    Amber Leuer        1641 E Mcdowell Rd        Phoenix, AZ 85006
18189210    Amber Lukowicz        1440 Harding Pl Apt 529        Charlotte, NC 28204
```

```
18189211    Amber Milks        1745 Pacific Ave        Apt 303        San Francisco, CA 94109
18189212    Amber S        300 Silverado Trl        Keller, TX 76248
18189213    Amber S        37 Hillview Rd        Plains, MT 59859
18189214    Amber Vervalin        11642 Mediterranean Ct        Reston, VA 20190
18189215    Amberly Wolber        3025 Cypress Creek Drive E        Ponte Vedra Beach, FL 32082
18189216    Amberrose Dubeshter        1458 Sierra Linda Dr        Escondido, CA 92025
18189217    Ambrose Conroy        15230 Camanito Maria        Rancho Santa Fe, CA 92067
18189218    Amelia Dieterich        2204 Hampton Ct        Galesburg, IL 61401
18189219    Amelia H        1511 Kansas Ave        Richmond, VA 23220
18189220    Amelia Hatchard        1208 Id–31        Victor, ID 83455
18189221    Amelia Hatchard        1511 Kansas Ave        Richmond, VA 23220
18189222    Amelia Jones        1910 Liberty Ln        Roswell, GA 30075
18189223    Amelia M        14b Gladys St        Danielson, CT 06239
18189224    Amelia Nichols        331 Cleveland St Apt 204        Clearwater, FL 33755
18189225    Amelie J        8 Thomas St        Apt 1        New York, NY 10007
18189226    Americo Rosario        38 Taft Ave        Corner Of Rockland Ave And Taft Ave        Woodland Park, NJ 07424
18189227    Amesha T        5598 Toulouse Ln        Saint Cloud, FL 34771
18189228    Ami C        500 Mclendon Hills Dr        West End, NC 27376
18189229    Amie Mccarthy        38 Glen Eden Ct        Henderson, NV 89074
18189230    Amie R        9099 W Central Ave        Wichita, KS 67212
18189231    Amie Thompson        3228 NW Market St        Seattle, WA 98107
18189232    Amin S        820 Euclid Ave        #304        Miami Beach, FL 33139
18189233    Amir Nafso        36700 Woodward Ave Ste 200        Bloomfield Hills, MI 48304
18189234    Amir Radfar        800 Maple Ave E        Vienna, VA 22180
18189235    Amir T        1601 Dove Street        Suite 200        Newport Beach, CA 92660
18189236    Amit M        3641 Perivale Blvd        Frisco, TX 75034
18189237    Amitabha Biswas        1486 39th Ave        San Francisco, CA 94166
18189238    Ammy Kogan        1031 Sw 9th Ct        Miami, FL 33130
18189239    Amos B        914 California Ave.        San Jose, CA 95125
18189240    Amy A        5608 Heming Ave        Springfield, VA 22151
18189241    Amy B        1429 West Highland Ave        Chicago, IL 60660
18189242    Amy B        422 Highway 16 N        Plentywood, MT 59254
18189243    Amy B        816 N Catherine Ave        La Grange Park, IL 60526
18189244    Amy Bergette        422 Highway 16 N        Plentywood, MT 59254
18189245    Amy Bloedorn        816 N Catherine Ave        La Grange Park, IL 60526
18189246    Amy Boring        1180 Peachtree St NE        King & Spalding Llp        Atlanta, GA 30309
18189247    Amy Bourlon–Hilterbran        1328 Kelsey Court        Suite B        Florence, CO 81226
18189248    Amy Brierly        1429 West Highland Ave        Chicago, IL 60660
18189249    Amy Brown        2089 Stradella Rd        Los Angeles, CA 90077
18189250    Amy Bundy        1315 Cumberland Rd        Tyler, TX 75703
18189251    Amy C        5909 Amy Drive        Edina, MN 55436
18189252    Amy Caris        2133 Desert Pines St        Las Vegas, NV 89134
18189253    Amy Chovanec        5449 N Oriole Ave        Chicago, IL 60656
18189254    Amy Clark        1137 W Fanshawe Dr        Mebane, NC 27302
18189255    Amy Davis        3208 Cody Ave        Evans, CO 80620
18189256    Amy E        19116 Clear View Dr        Minnetonka, MN 55345
18189257    Amy Edmonds        2 Lance Dr        Califon, NJ 07830
18189258    Amy Emel        404 Poinciana Dr        Gulf Breeze, FL 32561
18189259    Amy Erickson        19116 Clear View Dr        Minnetonka, MN 55345
18189260    Amy Evans        40 Acorn Hill Road        Milton, PA 17847
18189261    Amy Gantz–Cheatham        116 Shininigfield Court        Middle River, MD 21220
18189262    Amy H        620 South Belvedere        Memphis, TN 38104
18189263    Amy Haner        1141 Sierra Pines Boulevard        Lutz, FL 33558
18189264    Amy Hearin        3149 Hibiscus St        Miami, FL 33133
18189265    Amy Huber        620 South Belvedere        Memphis, TN 38104
18189266    Amy Hurwitz        3755 Laurel Canyon Blvd        Studio City, CA 91604
18189267    Amy J        Perkins Coie        1029 W Third Ave, Ste 300        Anchorage, AK 99577
18189268    Amy Jacko        5858 Jonathan Ct        Medina, OH 44256
18189269    Amy Jacobsen        2612 N 152nd St        Omaha, NE 68116
18189270    Amy Johnson        327 Waterfowl Road        Bluffton, SC 29910
18189271    Amy L        3025 Christmas Valley Road        Unit 14        South Lake Tahoe, CA 96150
18189272    Amy Laverdiere        3025 Christmas Valley Road        Unit 14        South Lake Tahoe, CA 96150
18189273    Amy Lehman        1 East 53rd Street        6th Floor        New York, NY 10022
18189274    Amy Loews        90 New Salem St        Wakefield, MA 01880
18189275    Amy M        110 Pembrooke View Lane        Gaithersburg, MD 20877
18189276    Amy M        902 N Wilcrest Dr        Houston, TX 77079
18189277    Amy Matthews        902 N Wilcrest Dr        Houston, TX 77079
18189278    Amy Mcdermott        5036 Irish Ln        Fitchburg, WI 53711
18189279    Amy Moler        10342 Mohawk Rd        Leawood, KS 66206
18189280    Amy Murray        325 Lees Ave        Collingswood, NJ 08108
18189281    Amy Owen        2119 Sherman Ave        Evanston, IL 60201
18189282    Amy P        3104b Wellington Ave        Nashville, TN 37212
18189283    Amy P        3755 Laurel Canyon Blvd        Studio City, CA 91604
18189284    Amy Pfeiffer        704 Harris St        Raleigh, NC 27607
18189285    Amy Poling        27 Fieldstone Lane        Southington, CT 06489
18189286    Amy Rhoads        3 Paris Ridge Lane        Henrico, VA 23229
18189287    Amy Risius        1963 S Warrior Ln        Waukee, IA 50263
```

```
18189288   Amy Ritz          20324 Reaza Pl          Woodland Hills, CA 91364
18189289   Amy Ruschmeier–Spiess      1161 89th Ave Ne        Unit A        Blaine, MN 55434
18189290   Amy S      236 Stephanies Way      Fredericksburg, VA 22406
18189291   Amy Seiders      2314 Stone Bridge Dr        Arlington, TX 76006
18189292   Amy Shipley      625 Winter Wheat Ct        Matthews, NC 28104
18189293   Amy Sojo      236 Stephanies Way      Fredericksburg, VA 22406
18189294   Amy Stewart      3603 Emily Drive      Port Allen, LA 70767
18189295   Amy T      228 Black Rock Ave        Bridgeport, CT 06605
18189296   Amy T      9816 Buckhead Court        Windermere, FL 34786
18189297   Amy Tanny      2060 Hidden Meadows Dr      Asbury, IA 52002
18189298   Amy Templeton      9816 Buckhead Court      Windermere, FL 34786
18189299   Amy Tourond      4910 Sw 2nd Ave      Cape Coral, FL 33914
18189300   Amy Turner      228 Black Rock Ave      Bridgeport, CT 06605
18189301   Amy V      22 Platt Ct        Mill Valley, CA 94941
18189302   Amy Wheelus      6320 Town Hill Lane        Dallas, TX 75214
18189303   Amy Wigner      21 Hill Ave        Cokeburg, PA 15324
18189304   Amydevries Kramer      3741 4 Mile Rd NE        Grand Rapids, MI 49525
18189305   Amyn S      621 S Pacific Coast Hwy        Unit C      Redondo Beach, CA 90277
18189306   An N      1456 Evert Ct        Arlington, TX 76002
18189307   An Nguyen      1456 Evert Ct        Arlington, TX 76002
18189308   Ana Backa      196 Little Fox Lane        Southbury, CT 06488
18189309   Ana N      4450 Mill Branch Dr      Prosper, TX 75078
18189310   Ana Shoemaker      21912 Drexel Way        Lake Forest, CA 92630
18189311   Ana T      7310 Miramar Rd Ste 410        San Diego, CA 92126
18189312   Ana Velazquez      2251 39th Ave      Apt A        San Francisco, CA 94116
18189313   Anaka Davis      4017 Tredwell Pl        Beavercreek, OH 45430
18189314   Anand Chandramohan      2619 W Royer Rd      Phoenix, AZ 85085
18189315   Anand David      200 Park St      Montclair, NJ 07042
18189316   Anand Sharma      34 N 7th St Apt 3u        Brooklyn, NY 11249
18189317   Ananthram Ramesh      6319 Wild Heron Way        College Grove, TN 37046
18189318   Anastasia Hoochoy      1010 La Quinta Dr      Webster, NY 14580
18189319   Anastasia Lazarou      3014 Doriann Drive        Northbrook, IL 60062
18189320   Anastasia S      7101 Ridge Ave        Coopersburg, PA 18036
18189321   Anastasia Shnitser      7101 Ridge Ave        Coopersburg, PA 18036
18189322   Anastasiya Pyrkh–Hagen      4425 Thompson Court        Denver, CO 80216
18189323   Anastasiya Zdzitavetskaya      221 Hi Vista Rd        Sausalito, CA 94965
18189324   Anders F      16800 Westgate St        Overland Park, KS 66221
18189325   Anders Franzon      16800 Westgate St        Overland Park, KS 66221
18189326   Anderson David      8105 Panorama Dr        Billings, MT 59106
18189327   Andi Goldston      10808 St. Michaels Dr.        Dallas, TX 75230
18189328   Andre Brooks      513 Lowell St      Westbury, NY 11590
18189329   Andre Helfreich      1151 Alder Tree Dr        Apopka, FL 32703
18189330   Andre Huguet      1 Elmwood Lane      Terrace Park, OH 45174
18189331   Andre Langlinais      3615 Albert Road      Erath, LA 70533
18189332   Andre Mantha      2501 Pine Knoll Dr      Unit 8      Walnut Creek, CA 94595
18189333   Andre S      1932 Carpenter St        Philadelphia, PA 19146
18189334   Andre Shahrdar      1932 Carpenter St        Philadelphia, PA 19146
18189335   Andre Vanier      6975 Elaine Way      San Diego, CA 92120
18189336   Andrea A      1851 N Uhle St        Arlington, VA 22201
18189337   Andrea Albelda      4037 Mitchell Street        Philadelphia, PA 19128
18189338   Andrea B      1501 Fawn Lane      Pottstown, PA 19465
18189339   Andrea B      29 Ridgeline Way Nw        Cartersville, GA 30121
18189340   Andrea Bauer      303 Kelly Dr Ste 8      Peachtree City, GA 30269
18189341   Andrea Bernica      5143 Wyandotte St        Kansas City, MO 64112
18189342   Andrea Brennan      1541 Se Ballantrae Ct      Port Saint Lucie, FL 34952
18189343   Andrea Buckel      29 Ridgeline Way NW        Cartersville, GA 30121
18189344   Andrea Couto      83 Country Way        South Dartmouth, MA 02748
18189345   Andrea Demaioribus      10707 New Oregon Road      Eden, NY 14057
18189346   Andrea Ellis      5858 Somerset Dr        Pensacola, FL 32526
18189347   Andrea G      307 Fox Runn Dr      Lynchburg, VA 24503
18189348   Andrea George      33 Montview St      Uniontown, PA 15401
18189349   Andrea Gornall      10150 Castleberry Blvd        Pensacola, FL 32526
18189350   Andrea Goshen      1549 Easton Road        Hellertown, PA 18055
18189351   Andrea Graylazor      19 Kirtland Street        Deep River, CT 06417
18189352   Andrea Greenmun      307 Fox Runn Dr        Lynchburg, VA 24503
18189353   Andrea Long      717 Rolph Street        San Francisco, CA 94112
18189354   Andrea Madden      14 Edgemar Way        Corte Madera, CA 94925
18189355   Andrea Mandel      19–10 Prospect Ave        Fair Lawn, NJ 07410
18189356   Andrea Maurer      14 Whalen St        North Babylon, NY 11703
18189357   Andrea Mccaffrey      199 Offshore Dr        Murrells Inlet, SC 29576
18189358   Andrea Mccloskey      429 26th St        New Orleans, LA 70124
18189359   Andrea Mizer      9210 Flintlock St        Anchorage, AK 99507
18189360   Andrea Olson      39201 Schoolcraft Rd Ste B12        Livonia, MI 48150
18189361   Andrea Orellana      435 Leclair Ln        Escondido, CA 92026
18189362   Andrea R      1410 Cottonwood Circle        Noblesville, IN 46062
18189363   Andrea Ramunno      9 Mill Road        Elkins Park, PA 19027
18189364   Andrea S      502 Walcott Way        Cary, NC 27519
18189365   Andrea Schick      4708 Sw 67th Ave      L14      Miami, FL 33155
```

```
18189366   Andrea Sieczkarek        84 41st Avenue         San Mateo, CA 94403
18189367   Andrea Vigo        4907 Pinewood Ct       Midland, MI 48640
18189368   Andrea W        18800 6th Ave Sw       Normandy Park, WA 98166
18189369   Andrea White        18800 6th Ave Sw       Normandy Park, WA 98166
18189370   Andrea Wildason        112 River Run        Queenstown, MD 21658
18189371   Andrea Wise        3104 Pomerol Dr # 6–204       Wellington, FL 33414
18189372   Andreas Matern        53 Thompson Street       Dedham, MA 02026
18189373   Andreas Maywald        330 E 38th St Apt 20d       New York, NY 10016
18189374   Andrei B     1150 Airport Rd #143        Destin, FL 32541
18189375   Andrei Oprisan        1200 Washington St Apt 315       Boston, MA 02118
18189376   Andres Boullosa       5 Londonderry Ln       Lincolnshire, IL 60069
18189377   Andres Cano        406 E 3rd Ave       San Mateo, CA 94401
18189378   Andres Polo        9745 Sw 128th St       Miami, FL 33176
18189379   Andres Ramirez        1643 Warwick Ave       Warwick, RI 02889
18189380   Andres Rodriguez        303 NE 61st St.        Miami, FL 33137
18189381   Andres S        20 Lehman Terrace       Yonkers, NY 10705
18189382   Andres Sanjorge        11474 Sw 100 Ter       Miami, FL 33176
18189383   Andres W        251 Crandon Blvd Apt 1125       Key Biscayne, FL 33149
18189384   Andres Wielandt        251 Crandon Blvd Apt 1125       Key Biscayne, FL 33149
18189385   Andrew A        1522 Hampton Knoll Dr       Akron, OH 44313
18189386   Andrew A        555 4th Street (Unit 645)       San Francisco, CA 94107
18189387   Andrew Allard        1522 Hampton Knoll Dr       Akron, OH 44313
18189388   Andrew B        100 E Las Olas Blvd Unit 2801       Fort Lauderdale, FL 33301
18189389   Andrew B        1715 Terra Bella Drive       Westlake, TX 76262
18189390   Andrew B        306 Old Post Rd       Cherryville, NC 28021
18189391   Andrew B        889 N Herbert Ave       San Pedro, CA 90731
18189392   Andrew Baez        2517 Rockville Centre Pkwy       Oceanside, NY 11572
18189393   Andrew Barnett        223 W Agarita Ave       San Antonio, TX 78212
18189394   Andrew Batey        1400 Colorado St.       Suite C       Boulder City, NV 89005
18189395   Andrew Baughman        396 Mcnamara Loop       Lewis Center, OH 43035
18189396   Andrew Bell        1912 Garrick Dr       Pittsburgh, PA 15235
18189397   Andrew Bender        608 Ludwig Rd       Snohomish, WA 98290
18189398   Andrew Berg        248 Thistle Glen Ct       Stanley, NC 28164
18189399   Andrew Berman        5 Norport Dr       Westport, CT 06880
18189400   Andrew Bonfield        1715 Terra Bella Drive       Westlake, TX 76262
18189401   Andrew Bonichi        2144 Lasalle St       Superior, CO 80027
18189402   Andrew Britton        100 E Las Olas Blvd Unit 2801       Fort Lauderdale, FL 33301
18189403   Andrew Browne        306 Old Post Rd       Cherryville, NC 28021
18189404   Andrew C        135 Brailsford Street       Daniel Island, SC 29492
18189405   Andrew C        29 Peartree Ln.       Rolling Hills Estates, CA 90274
18189406   Andrew Carroll        5 Pine Tree Ln       Glastonbury, CT 06033
18189407   Andrew Catalan        152 Quarry Hill Rd Apt 39       South Burlington, VT 05403
18189408   Andrew College        135 Brailsford Street       Daniel Island, SC 29492
18189409   Andrew Collins        1555 Cherry St Apt 10       San Carlos, CA 94070
18189409   Andrew Collins        39e 12th Ave       Key West, FL 33040
18189411   Andrew Collinsworth        9804 Overbrook Rd       Leawood, KS 66206
18189412   Andrew Cooper        49 Ottoson Way       Holden, MA 01520
18189413   Andrew Corley        3424 Lonesome Spur Cir       Wake Forest, NC 27587
18189414   Andrew D        301 Meadowsweet Ln       Greenville, SC 29615
18189415   Andrew D        711 Signal Mountain Rd       #355       Chattanooga, TN 37405
18189416   Andrew Dorland        1219 Elm St       El Cerrito, CA 94530
18189417   Andrew E        1726 Hyde Street       San Francisco, CA 94109
18189418   Andrew F        239 Macdonald Drive       Wayne, NJ 07470
18189419   Andrew F        5355 Nevada Ave Nw       Washington, DC 20015
18189420   Andrew F        780 W Lincoln Hwy       Exton, PA 19341
18189421   Andrew Fabbri        1200 Avenue At Port Imperial Apt 101       Weehawken, NJ 07086
18189422   Andrew Farmer        5355 NEvada Ave NW       Washington, DC 20015
18189423   Andrew Ferber        20 Dot Calm Dr       Otisville, NY 10963
18189424   Andrew Fink        5 Clarkson Farm Dr       Chesterfield, MO 63017
18189425   Andrew Fischer        976 Wexford Dr       Lafayette, IN 47905
18189426   Andrew France        301 Mission Street       San Francisco, CA 94105
18189427   Andrew Frankel        780 W Lincoln Hwy       Exton, PA 19341
18189428   Andrew Franklin        1281 Glencoe Ave       Highland Park, IL 60035
18189429   Andrew Friedrich        460 Pacheco St       San Francisco, CA 94116
18189430   Andrew Fritz        910 W Madison St Apt 406       Chicago, IL 60607
18189431   Andrew Frost        1 Richmond Street Apt 4092       New Brunswick, NJ 08901
18189432   Andrew G        16469 Shadow Mountain Dr       Pacific Palisades, CA 90272
18189433   Andrew G        5 Cope Farms Road       Farmington, CT 06032
18189434   Andrew Gannon        91 Stanton Farm Rd       Bartlett, NH 03812
18189435   Andrew Gibbs        5925 Beverly Ave       Mission, KS 66202
18189436   Andrew Gilbert        16743 Sanctuary Dr       Winter Garden, FL 34787
18189437   Andrew Gougelmann        2513 Maple Ave.       Cortlandt Manor, NY 10567
18189438   Andrew Grohowski        101 S Military Ave       Green Bay, WI 54303
18189439   Andrew H        1400 E Georgia Ave       Ruston, LA 71270
18189440   Andrew H        17020 Creek Ridge Trl       Minnetonka, MN 55345
18189441   Andrew H        1905 Forestglade Dr       Austin, TX 78745
18189442   Andrew H        23346 Gilmore St       West Hills, CA 91307
18189443   Andrew H        2762 E Lark Ct       Gilbert, AZ 85297
```

| | | | | |
|---|---|---|---|---|
| 18189444 | Andrew Hemming | 1905 Forestglade Dr | Austin, TX 78745 | |
| 18189445 | Andrew Heyl | 23346 Gilmore St | West Hills, CA 91307 | |
| 18189446 | Andrew Howard | 2762 E Lark Ct | Gilbert, AZ 85297 | |
| 18189447 | Andrew Iarussi | 6055 Rockside Woods Blvd N Ste 100 | Dalad Construction | Independence, OH 44131 |
| 18189448 | Andrew Irwin | 1325 W Cucharras St | Colorado Springs, CO 80904 | |
| 18189449 | Andrew Iverson | 3000 N Garfield St | Suite 177 | Midland, TX 79705 |
| 18189450 | Andrew J | 4316 Oakwood Hills Pkwy | Eau Claire, WI 54701 | |
| 18189451 | Andrew J | 5132 Rosecrest Drive | Pittsburgh, PA 15201 | |
| 18189452 | Andrew Jacobs | 3581 Aquarius Dr. | Huntington Beach, CA 92649 | |
| 18189453 | Andrew Jensen | 6 Elliott Court | Pleasant Hill, CA 94523 | |
| 18189454 | Andrew Johnson | 12462 Arrow Creek Court | Colorado Springs, CO 80921 | |
| 18189455 | Andrew Johnson | 5132 Rosecrest Drive | Pittsburgh, PA 15201 | |
| 18189456 | Andrew K | 37 Knollwood Dr | Saratoga Springs, NY 12866 | |
| 18189457 | Andrew K | 524 E Harvard Rd 102 | Burbank, CA 91501 | |
| 18189458 | Andrew K | 7121 Fairway Drive, Suite 400 | Palm Beach Gardens, FL 33418 | |
| 18189459 | Andrew Kaden | 27 Fairhill Rd | Westfield, NJ 07090 | |
| 18189460 | Andrew Kasprzyk | 13021 Vermont St | Holland, NY 14080 | |
| 18189461 | Andrew Kellner | 234 Boulevard | Scarsdale, NY 10583 | |
| 18189462 | Andrew Killough | 3724 Hulen St | Fort Worth, TX 76107 | |
| 18189463 | Andrew Kitzmiller | 3471 River Hills Dr | Cincinnati, OH 45244 | |
| 18189464 | Andrew Klymenko | 17080 Watersprite Lakes Rd | Boca Raton, FL 33496 | |
| 18189465 | Andrew Kung | 37 Knollwood Dr | Saratoga Springs, NY 12866 | |
| 18189466 | Andrew L | 1448b Vail Valley Drive | Vail, CO 81657 | |
| 18189467 | Andrew L | 160 Central Park S Rm 601 | New York, NY 10019 | |
| 18189468 | Andrew L | 2833 E Campbell Ave | Phoenix, AZ 85016 | |
| 18189469 | Andrew L | 7026 Winterberry Lane | Bethesda, MD 20817 | |
| 18189470 | Andrew Landis | 160 Central Park S Rm 601 | New York, NY 10019 | |
| 18189471 | Andrew Lazar | 2833 E Campbell Ave | Phoenix, AZ 85016 | |
| 18189472 | Andrew Lewicki | 19 Dutch St | Apt 19e | New York, NY 10038 |
| 18189473 | Andrew Littlefield | 9401 Memphis Dr | Lubbock, TX 79423 | |
| 18189474 | Andrew Lockhart | 51 Federal St Ste 402 | San Francisco, CA 94107 | |
| 18189475 | Andrew Lohrum | 94 Henning Dr | Orchard Park, NY 14127 | |
| 18189476 | Andrew Luca | 87 Fire Hill Rd | Redding, CT 06896 | |
| 18189477 | Andrew M | 1 Faulkner Rd | North Andover, MA 01845 | |
| 18189478 | Andrew M | 2459 Alma Ave South Lake Tahoe Ca 9 | South Lake Tahoe, CA 96150 | |
| 18189479 | Andrew M | 253 Point Of Rocks Rd | Brewster, MA 02631 | |
| 18189480 | Andrew M | 3001 Sheffield Ct | Fallston, MD 21047 | |
| 18189481 | Andrew M | 5205 Del Dios Way | Austin, TX 78738 | |
| 18189482 | Andrew M | 5249 Foxen Canyon Road | Los Olivos, CA 93441 | |
| 18189483 | Andrew M | 7560 W Sahara Ave | Suite 108 | Las Vegas, NV 89117 |
| 18189484 | Andrew Magitz | 6916 E Kings Ave | Scottsdale, AZ 85254 | |
| 18189485 | Andrew Mastey | 253 Point Of Rocks Rd | Brewster, MA 02631 | |
| 18189486 | Andrew Mcculloch | 2459 Alma Ave South Lake Tahoe Ca 9 | South Lake Tahoe, CA 96150 | |
| 18189487 | Andrew Mcculloch | 2900 Parandor Pl | Sarasota, FL 34235 | |
| 18189488 | Andrew Mcdurmon | 1867 Hidden Holw | Beulah, MI 49617 | |
| 18189489 | Andrew Meyer | 1014 Literary Rd | Cleveland, OH 44113 | |
| 18189490 | Andrew Miller | 3001 Sheffield Ct | Fallston, MD 21047 | |
| 18189491 | Andrew Minoff | 3486 Hotlam Rd | Redding, CA 96002 | |
| 18189492 | Andrew Mitchell | 1 Faulkner Rd | North Andover, MA 01845 | |
| 18189493 | Andrew Monaghan | 5122 Horned Owl Way | Parker, CO 80134 | |
| 18189494 | Andrew Moran | 113 Ridgewood Way | Harleysville, PA 19438 | |
| 18189495 | Andrew Morley | 23 E Meadow Rd | Wilton, CT 06897 | |
| 18189496 | Andrew Morley | 55 E 9th St | Apt 4j | New York City, NY 10003 |
| 18189497 | Andrew N | 2615 N Downer Ave | Milwaukee, WI 53211 | |
| 18189498 | Andrew O | 10513 Northvale Rd | Los Angeles, CA 90064 | |
| 18189499 | Andrew Olsen | 10513 Northvale Rd | Los Angeles, CA 90064 | |
| 18189500 | Andrew P | 1421 Iris Dr Apt 4312 | Charlotte, NC 28205 | |
| 18189501 | Andrew P | 14500 South Outer Forty | Suite 500 | Chesterfield, MO 63017 |
| 18189502 | Andrew P | 614 N Mission St | C/O North Cascades Bank | Wenatchee, WA 98801 |
| 18189503 | Andrew P | 913 Shreiner Ave | Lancaster, PA 17603 | |
| 18189504 | Andrew P | 96 Cedar Grove Road | Branchburg, NJ 08876 | |
| 18189505 | Andrew Parker | 1421 Iris Dr Apt 4312 | Charlotte, NC 28205 | |
| 18189506 | Andrew Patterson | 1308 Granville Rd | Franklin, TN 37064 | |
| 18189507 | Andrew Penney | 913 Shreiner Ave | Lancaster, PA 17603 | |
| 18189508 | Andrew Porazzo | 2 Applegate Ter | Manalapan, NJ 07726 | |
| 18189509 | Andrew Poster | 20 Main St | Sag Harbor, NY 11963 | |
| 18189510 | Andrew Priestes | 13061 Pembroke Dr | Naples, FL 34105 | |
| 18189511 | Andrew Provencher | 11 Paul Jones Dr | Brick, NJ 08723 | |
| 18189512 | Andrew R | 120 Michaela Dr | Alpharetta, GA 30009 | |
| 18189513 | Andrew Reynolds | 8030 Gardner Rd | Tampa, FL 33625 | |
| 18189514 | Andrew Rodenbach | 13753 Sachs Ave | Orlando, FL 32827 | |
| 18189515 | Andrew Rosen | 5438 Sale Ave | Woodland Hills, CA 91367 | |
| 18189516 | Andrew Rowe | 1453 Helmo Ave N | Oakdale, MN 55128 | |
| 18189517 | Andrew Rush | 5165 State Road 13 N | Saint Augustine, FL 32092 | |
| 18189518 | Andrew S | 6702 N Road H | Johnson, KS 67855 | |
| 18189519 | Andrew Schiff | 5690 E Cornell Ave | Denver, CO 80222 | |
| 18189520 | Andrew Schmid | 3513 W Cherokee Ave | Tampa, FL 33611 | |

18189522  Andrew Smith      101 King Ave      East Dundee, IL 60118
18189521  Andrew Smith      141 N Meramec Ave Ste 316      Clayton, MO 63105
18189523  Andrew Sparks      3 Embarcadero Ctr      San Francisco, CA 94111
18189524  Andrew Stewart      2637 Cassia Ln      Jacksonville, FL 32246
18189525  Andrew Strickland      665 Johnnie Dodds Blvd Ste 201      Mount Pleasant, SC 29464
18189526  Andrew Tiscareno      1807 Parsons Ln      Antioch, CA 94509
18189527  Andrew Trailor      6400 Sw 94th St      Pinecrest, FL 33156
18189528  Andrew U      1422 A St Ne      Washington, DC 20002
18189529  Andrew V      21819 N Via Arnoldo      Sun City West, AZ 85375
18189530  Andrew Vandermaaten      21819 N Via Arnoldo      Sun City West, AZ 85375
18189531  Andrew Vote      15921 Oakhurst Ln.      Fishers, IN 46040
18189532  Andrew W      27 Bridgeport      Manhattan Beach, CA 90266
18189533  Andrew W      2855 Mangum Rd Ste 100a      Houston, TX 77092
18189534  Andrew W      352 Montana Way      If Not Home, Please Deliver To Neighbor      Ennis, MT 59729
18189535  Andrew W      730 W Lake St Unit 9155      Chicago, IL 60661
18189536  Andrew Watkins      144 W Magnolia Dr      Belgrade, MT 59714
18189537  Andrew Weinberg      730 W Lake St Unit 9155      Chicago, IL 60661
18189538  Andrew Wells      6024 Over Hadden Ct      Raleigh, NC 27614
18189539  Andrew Wesson      3735 Beartooth Ln E      Napa, CA 94558
18189540  Andrew Westling      141 Virginia Street      El Segundo, CA 90245
18189541  Andrew Wheeler      2855 Mangum Rd Ste 100a      Houston, TX 77092
18189542  Andrew White      352 Montana Way      If Not Home, Please Deliver To Neighbor      Ennis, MT 59729
18189543  Andrew Whiteley      505 Anchorage Ave      Carlsbad, CA 92011
18189544  Andrew Wilcox      38 Linden Park Dr      Clifton Park, NY 12065
18189545  Andrew Williamson      600 Jackson Street      Apt 202e      Hoboken, NJ 07030
18189546  Andrew Wischhover      11757 Southwest Hwy      Palos Heights, IL 60463
18189547  Andrew Wischhover      47 Lucas Drive, Palos Hills, Il, Usa      Palos Hills, IL 60465
18189548  Andrew Woloz      27 Bridgeport      Manhattan Beach, CA 90266
18189549  Andrew Wood      9860 Berwick Dr      Saint Louis, MO 63123
18189550  Andrewg Shainjr      403 Michigan Ave      Valparaiso, IN 46383
18189551  Andrewschaye      399 Dean St Apt 1      Brooklyn, NY 11217
18189552  Andrey Schulte      433 Cabrill Dr      Charleston, SC 29414
18189553  Andrey Y 8130      728 A Vermont St      San Francisco, CA 94107
18189554  Andria L      77 Wellington Ave # 643      Ross, CA 94957
18189555  Andy B      16693 Sweetgum Rd      Frisco, TX 75033
18189556  Andy B      26611 Opal St      Moreno Valley, CA 92555
18189557  Andy Burr      1352 South St Unit 311      Philadelphia, PA 19147
18189558  Andy C      305 Palatine Pl      Peachtree City, GA 30269
18189559  Andy Casanova      305 Palatine Pl      Peachtree City, GA 30269
18189560  Andy Decker      3522 Mooregate Drive      Marietta, GA 30062
18189561  Andy Ferner      6718 Tree Top Trl      Fort Wayne, IN 46845
18189562  Andy Green      1609 Valle Verde Dr      Brentwood, TN 37027
18189563  Andy Hogshead      4551 New Broad St      Orlando, FL 32814
18189564  Andy K      116 S Brent Circle      Walnut, CA 91789
18189565  Andy Kreutziger      3817 Vardon Ct      Woodridge, IL 60517
18189566  Andy Mason      2667 S High St      Denver, CO 80210
18189567  Andy Mckee      23501 Lilliflora Dr      California, MD 20619
18189568  Andy Medina      24 Old Wagon Road      Old Greenwich, CT 06870
18189569  Andy Nonesoung      5427 Floating Flower Ave      Las Vegas, NV 89139
18189570  Andy O      1683 Lakehurst Ave      Winter Park, FL 32789
18189571  Andy O      894 Robinson Road      Greer, SC 29651
18189572  Andy R      5580 Lbj Freeway      Suite 515      Dallas, TX 75240
18189573  Andy Rodriguez      1029 Milan Ave.      Coral Gables, FL 33134
18189574  Andy S      8610 176th St W      Lakeville, MN 55044
18189575  Andy Santiago      630 Dianne Dr      Melbourne, FL 32935
18189576  Andy Schoka      1317 Newkirk Ct      Vienna, VA 22182
18189577  Andy Tjan      19566 Trails End Ter      Jupiter, FL 33458
18189578  Andy Yan      277 5th Ave Unit 41b      New York, NY 10016
18189579  Andy Z      793 Summerhill Ridge Dr Nw      Issaquah, WA 98027
18189580  Ang Pool Funai      1323 Western Ridge Dr      Waco, TX 76712
18189581  Angel Ames      6735 Stoneridge Est      Columbia, IL 62236
18189582  Angel G      9030 Southwest 36th Street      Miami, FL 33165
18189583  Angel Robinson      29 Turnbridge Dr      Lumberton, NJ 08048
18189584  Angel Walker      1429 Sagewood Cir      Stone Mountain, GA 30083
18189585  Angela B      506 Acorn Court      Mankato, MN 56001
18189586  Angela Bento      251 Knollcrest Road      Mountainside, NJ 07092
18189587  Angela Boggs      10465 Bogie Way      Chico, CA 95928
18189588  Angela Booe      5290 14th St NE      Saint Petersburg, FL 33703
18189589  Angela Borck      417 Saddleback Dr      Fairview, TX 75069
18189590  Angela Covil      1366 Sundance Dr      Plumas Lake, CA 95961
18189591  Angela F      3702 N Highway A1a #702      Hutchinson Island, FL 34949
18189592  Angela G      32371 Deep Meadow Ln      Locust Grove, VA 22508
18189593  Angela Geer      7714 Michigan Ave      Saint Louis, MO 63111
18189594  Angela Gentry      401 Bowling Avenue      Unit 65      Nashville, TN 37205
18189595  Angela Graffeo      3909 Saddlehead Dr      Plano, TX 75075
18189596  Angela Gray      10419 Falcon Parc Blvd.      Apt. 106      Orlando, FL 32832
18189597  Angela H      1540 Flint Hill Highway      Shiloh, GA 31826

```
18189598    Angela Hendricks      1307 Meadowbrook Circle        Salisbury, NC 28144
18189599    Angela Kalamaras      103 Castellum Square      Winston Salem, NC 27127
18189600    Angela Lockhart       235 N Lockwood Ave # 2        Chicago, IL 60644
18189601    Angela Maloof         5390 Arrowhead Dr        Wadsworth, OH 44281
18189602    Angela Mancebo        830 Muender Ave       Sunnyvale, CA 94086
18189603    Angela Mauch          13111 W 54th Ter       Shawnee, KS 66216
18189604    Angela Mcdonald       105 S Kensington Ave        La Grange, IL 60525
18189605    Angela Mosier         304 E Pine St      Lakeland, FL 33801
18189606    Angela Neuberger      4421 N 14 St       Lincoln, NE 68521
18189607    Angela P       1002 Gould Place      Oviedo, FL 32765
18189608    Angela Purvis         1341 Custer Ave       Cincinnati, OH 45208
18189609    Angela R       579 Sahuaro Way       Big Bear Lake, CA 92315
18189610    Angela Radovich       17582 De Long Cir        Huntington Beach, CA 92649
18189611    Angela Rhodes         1717 Fats Lane      Seffner, FL 33584
18189612    Angela S       2009 Se 10th Ave Apt 301        Fort Lauderdale, FL 33316
18189613    Angela Stewart        11644 Upper Peninsula Pl        Saint John, IN 46373
18189614    Angela Stowers        15 Lockerbie Green       Valparaiso, IN 46385
18189615    Angela T       1154 County Road 136a        Alvin, TX 77511
18189616    Angela Taber          20 Woodruff Ave       Narragansett, RI 02882
18189617    Angela Taylor         1154 County Road 136a        Alvin, TX 77511
18189618    Angela Walters        624 Ammons Rd        Franklin, NC 28734
18189619    Angela Welch          5684 Bay St Apt 538        Deliver To Leasing Office)        Emeryville, CA 94608
18189620    Angela Wheland        304 Dawson Ave        Cranberry Twp, PA 16066
18189621    Angelo C       1760 W Wrightwood Ave Apt 202        Chicago, IL 60614
18189622    Angelo C       2132 Longmont Dr        Wake Forest, NC 27587
18189623    Angelo Fields         1944 W 58th St      Cleveland, OH 44102
18189624    Angelo P 7092         2110 Cardigan Hill       San Antonio, TX 78232
18189625    Angelo P 9220         2110 Cardigan Hl       San Antonio, TX 78232
18189626    Angelo Prieto         258 Autumn Sky Dr        Hendersonville, NC 28792
18189627    Angelo Scaglione      795 Middle Country Rd        Saint James, NY 11780
18189628    Angelob        1385 Fillmore St, Fies20530        San Francisco, CA 94115
18189629    Angeloj Rossi         1327 Canada Road        Woodside, CA 94062
18189630    Angelyn Mitchell      261 Countryshire Drive        Lake St. Louis, MO 63367
18189631    Anghela T       400 Beach Dr. Ne       Unit 1602        Saint Petersburg, FL 33701
18189632    Anghela Tayagui       400 Beach Dr. NE       Unit 1602        Saint Petersburg, FL 33701
18189633    Angie B       1335 Village Green Dr        Southlake, TX 76092
18189634    Angie Burklow         415 Rounds Dr        Fenton, MI 48430
18189635    Angie Hetherington        1512 Grove Dr        Celina, TX 75009
18189636    Angie Moreno          2321 Cypress St       Antioch, CA 94509
18189637    Angie S       252 7th Ave        Onalaska, TX 77360
18189638    Angie Zhang          385 S Manchester Ave Unit 3064        Orange, CA 92868
18189639    Anh S       916 Lake Carillon Ln        Southlake, TX 76092
18189640    Anh Singhania         916 Lake Carillon Ln        Southlake, TX 76092
18189641    Ani G       1011 Sherlock Dr       Burbank, CA 91501
18189642    Ani N       2080 Olivia Ct        Pleasanton, CA 94588
18189643    Anil Amin       8515 Main St Apt 10i        Jamaica, NY 11435
18189644    Anil Shivaram         58 Fenway Rd        Westerly, RI 02891
18189645    Anil Srivastava       20159 Majestic Dr        Apple Valley, CA 92308
18189646    Anilda Palushi        25 Poor St       North Andover, MA 01845
18189647    Anirudh Aggarwal          1879 Dobbin Dr        San Jose, CA 95133
18189648    Anita Anderson        6312 Ewing Ave S        Edina, MN 55410
18189649    Anita C       805 Fairview Rd        Coatesville, PA 19320
18189650    Anita Cook       805 Fairview Rd        Coatesville, PA 19320
18189651    Anita Diez       2514 Poinciana Dr        Weston, FL 33327
18189652    Anita G       20 Wanamaker Dr        East Falmouth, MA 02536
18189653    Anita L       2020 N 21st St      Parsons, KS 67357
18189654    Anita L       9300 Indian Knoll Trail        Keller, TX 76240
18189655    Anita Lyons       9300 Indian Knoll Trail        Keller, TX 76240
18189656    Anita M       321 N Kuakini St Ste 508        Honolulu, HI 96817
18189657    Anita Mateo       321 N Kuakini St Ste 508        Honolulu, HI 96817
18189658    Anita S       9328 74th Ave Nw        Gig Harbor, WA 98332
18189659    Anita S 13435077         536 Hawthorn Dr        Pawleys Island, SC 29585
18189660    Anita Wood       101 17th St S        La Crosse, WI 54601
18189661    Ankit Patel       3341 Hyde St      Irving, TX 75063
18189662    Ankur S       20178 Palm Island Drive        Boca Raton, FL 33498
18189663    Anlu W       100 Van Ness      2603        San Francisco, CA 94102
18189664    Ann Atkinson          1401 Knollwood Dr NW        Wilson, NC 27896
18189665    Ann Bartholomew          900 S Alma School Rd        Apt 62        Chandler, AZ 85224
18189666    Ann Habig       6040 Sw 15th Street        Plantation, FL 33317
18189667    Ann Lozano       6203 Welles Creek Dr        San Antonio, TX 78240
18189668    Ann M       40 Dover Point Rd        Dover, NH 03820
18189669    Ann M       815 Bounty Place      Owings, MD 20736
18189670    Ann Page       5539 Hummingbird St        Houston, TX 77096
18189671    Ann Spencer       913 Victoria Court        Downingtown, PA 19335
18189672    Ann–Marie B       2108 N Navajo Dr        Flagstaff, AZ 86001
18189673    Anna B       250 West Street, Apt 1–A        New York, NY 10013
18189674    Anna B       321 Broad Street      Port Allegany, PA 16743
18189675    Anna B       800 5th Avenue      Apt 11–A        New York, NY 10065
```

```
18189676   Anna Badger        1145 Dayton Drive        Lantana, TX 76226
18189677   Anna Beebe     42 Utah Pl        Athens, OH 45701
18189678   Anna Berenfeld     250 West Street, Apt 1–A      New York, NY 10013
18189679   Anna Berenfeld     800 5th Avenue      Apt 11–A      New York, NY 10065
18189680   Anna Binder    321 Broad Street       Port Allegany, PA 16743
18189681   Anna C      1374 Country Place Dr      Houston, TX 77079
18189682   Anna Chantasi      1120 Eaglewood Ave       West Fargo, ND 58078
18189683   Anna Chopra    1374 Country Place Dr      Houston, TX 77079
18189684   Anna Day    4093 Hanover Sq Dr       Dublin, OH 43016
18189685   Anna Deluca    63 Brentwood St       Portland, ME 04103
18189686   Anna Dimacali      18 Essex Place       Dumont, NJ 07628
18189687   Anna Eckhoff       5440 Leary Ave NW Unit 509       Seattle, WA 98107
18189688   Anna Faul      6210 Quay St      Arvada, CO 80003
18189689   Anna G     4162 Denver Ave       Yorba Linda, CA 92886
18189690   Anna Glomb     1214 5th Ave Apt 30j      New York, NY 10029
18189691   Anna Lion      3052 Bunker Hill Lane      Suite 120      Santa Clara, CA 95054
18189692   Anna Maiolo     4416 Old Grogan Rd NW       Acworth, GA 30101
18189693   Anna Mello     20661 Shepherd Hills Dr      Diamond Bar, CA 91789
18189694   Anna P     4700 Abbott Ave Apt 3      Dallas, TX 75205
18189695   Anna Scholes       3589 Johnwood Dr      Memphis, TN 38122
18189696   Anna Stadnek       12505 Brandywine Ct       Austin, TX 78727
18189697   Anna Sullivan      2811 Winterfield Rd      Midlothian, VA 23113
18189698   Anna T     10656 Manuel St      Frisco, TX 75035
18189699   Anna Tassin    10656 Manuel St      Frisco, TX 75035
18189700   Anna Tong      71 Lexington Gdns       North Haven, CT 06473
18189701   Anna Varlamov      9723 Lake Hugh Dr      Gotha, FL 34734
18189702   Anna Wu    2033 Montera Dr      Hacienda Heights, CA 91745
18189703   Annakathryn Sengupta      21150 Grenola Dr      Cupertino, CA 95014
18189704   Anne C     1499 Blake St Apt 3k      Denver, CO 80202
18189705   Anne C     4024 Hillcrest Dr      Furlong, PA 18925
18189706   Anne Chain     61 W 62nd St      Apt 10b      New York, NY 10023
18189707   Anne Charlap       1499 Blake St Apt 3k       Denver, CO 80202
18189708   Anne Coffman       12810 W Meadow Ln       New Berlin, WI 53151
18189709   Anne Finleykessler     2419 N Artesian      Chicago, IL 60647
18189710   Anne Frea      617 Downing Dr       Waukesha, WI 53186
18189711   Anne Frew      3212 N 167th Dr      Goodyear, AZ 85395
18189712   Anne Galezniak     260 Harding Ave       Clementon, NJ 08021
18189713   Anne Johnston      3221 Ransom Rd      Lancaster, NY 14086
18189714   Anne Krepacki      693 Thomas Penn Dr       West Grove, PA 19390
18189715   Anne Krob      5072 Barcroft Drive      Indian Land, SC 29707
18189716   Anne M     899 Willow St      Martinez, CA 94553
18189717   Anne Martin    899 Willow St      Martinez, CA 94553
18189718   Anne Mccafferty     551 Cooper Rd      West Berlin, NJ 08091
18189719   Anne Mccarthy      614 Main St      Wakefield, NE 68784
18189720   Anne Miller    13875 Hwy 13 S. Front Rd #225      Savage, MN 55378
18189721   Anne Morse     182 Wonder View Rd       Catawissa, PA 17820
18189722   Anne Moses     21684 8th St E Ste 200      Sonoma, CA 95476
18189723   Anne Welch     912 5th Ave      Sterling, IL 61081
18189724   Annessa S      Pmd Management Co.       1343 North Wells      Chicago, IL 60610
18189725   Annessa Staab      Pmd Management Co.       1343 North Wells      Chicago, IL 60610
18189726   Annette Mucha      2150 Rocky Point Way       San Marcos, CA 92078
18189727   Annette Obanion     1230 Long Cove Dr      Greensboro, GA 30642
18189728   Annette W      216 S. 4th St.      Mcallen, TX 78501
18189729   Annie Okeefe       5202 Pine Forest Rd       Houston, TX 77056
18189730   Annie Sanders      4 Market Place Dr      York, ME 03909
18189731   Annie Settineri     6753 N Oxford Ave       Chicago, IL 60631
18189732   Annmarie Railing     5392 Brookland Drive      Broad Run, VA 20137
18189733   Ansha Baker    966 Loma Drive       Hermosa Beach, CA 90254
18189734   Ante Rotim     24252 Bark Street       Lake Forest, CA 92630
18189735   Anthony A      9303 Trinana Circle      Winter Garden, FL 34787
18189736   Anthony Azavedo     18021 Skypark Circle # D      Irvine, CA 92614
18189737   Anthony B      136 Chestnut Rd      Waxahachie, TX 75165
18189738   Anthony B      2833 Harbor Rd      Merrick, NY 11566
18189739   Anthony Barkey     13457 West 22nd Place      Golden, CO 80401
18189740   Anthony Barresi     194 Hall Hill Road       Somers, CT 06071
18189741   Anthony Bavaro     26 Meadowcroft Ln       Greenwich, CT 06830
18189742   Anthony Brown      1127 Fee Dr      Sacramento, CA 95815
18189743   Anthony C      2 Northside Piers      21c      Brookyn, NY 11249
18189744   Anthony C      3220 N Clifton Ave Apt 2      Chicago, IL 60657
18189745   Anthony C      4387 Harborpointe Dr      Port Richey, FL 34668
18189746   Anthony C      5 Inverness Court       Monroe Twp, NJ 08831
18189747   Anthony C      701 S Olive Ave      421      West Palm Beach, FL 33401
18189748   Anthony Callendrello     28 Park Street       Exeter, NH 03833
18189749   Anthony Canzoneri     101 E Kennedy Blvd Ste 3700      Tampa, FL 33602
18189750   Anthony Capozzi     3858 Hillcrest Dr Se      Smyrna, GA 30080
18189751   Anthony Cappello     2 Northside Piers      21c      Brookyn, NY 11249
18189752   Anthony Cardella     9431 Sw 89th Ct      Miami, FL 33176
18189753   Anthony Carter     40 Estelle Ln      Fanwood, NJ 07023
```

```
18189754    Anthony Cina        4387 Harborpointe Dr        Port Richey, FL 34668
18189755    Anthony Coronado        3220 N Clifton Ave Apt 2        Chicago, IL 60657
18189756    Anthony Czaplicki        10455 Orthopaedic Dr        Newburgh, IN 47630
18189757    Anthony D        1024 Loma Vista Dr        Beverly Hills, CA 90210
18189758    Anthony D        301 Brazos St Frnt Desk        Austin, TX 78701
18189759    Anthony Declusin        2298 W 28th Ave        #137        Denver, CA 80211
18189760    Anthony Deleo        214 Mystic Dr        Egg Harbor Township, NJ 08234
18189761    Anthony Disanza        7315 Everleigh Ct        Orlando, FL 32819
18189762    Anthony Elgohary        5109 Bayport Landing        Suffolk, VA 23435
18189763    Anthony Enright        2000 Lyndale Ave S Unit 602        Minneapolis, MN 55405
18189764    Anthony Erickson        2111 W 11th St        Yankton, SD 57078
18189765    Anthony Ficociello        13801 Fallsprings Way        Manor, TX 78653
18189766    Anthony Freveletti        420 W Capitol Ave Ste 2        Springfield, IL 62704
18189767    Anthony G        6505 Wuerpel St        New Orleans, LA 70124
18189768    Anthony Garcia        25615 Desert Rainbow        Boerne, TX 78006
18189769    Anthony Gray        737 Key Route Boulevard        Albany, CA 94706
18189770    Anthony Iacono        2031 W 35th Street        San Pedro, CA 90732
18189771    Anthony Ilano        1658 Lower 4th Ave N        Jacksonville Beach, FL 32250
18189772    Anthony J        2741 Sw 136th Avenue        Davie, FL 33330
18189773    Anthony Johnson        807 18th Ave S Apt 300        Nashville, TN 37203
18189774    Anthony Jones        2741 Sw 136th Avenue        Davie, FL 33330
18189775    Anthony K        199 E Bonanza Dr        Carson City, NV 89706
18189776    Anthony Kaszuba        2022 Flora Pass Pl        Kissimmee, FL 34747
18189777    Anthony Krow        3939 Lively Ln        Dallas, TX 75220
18189778    Anthony Lisica        6535 Via Siena        Rancho Palos Verdes, CA 90275
18189779    Anthony Lopez        1035 NE 96th St        Miami Shores, FL 33138
18189780    Anthony Lotito        6 Grant Ct        Eatontown, NJ 07724
18189781    Anthony M        111 Kent Ave        Apt 2s        Brooklyn, NY 11249
18189782    Anthony M        24 1st Ave        Page, AZ 86040
18189783    Anthony Mandracchia        6940 Long Leaf Dr        Parkland, FL 33076
18189784    Anthony Mcdaniel        210 Silver Oak Drive        Grapevine, TX 76051
18189785    Anthony Mendillo        7 Briarwood Way        North Haledon, NJ 07508
18189786    Anthony Morgan        701 Ridge Hill Blvd Unit 5b        Yonkers, NY 10710
18189787    Anthony Nash        1075 Space Park Way        Spc 173        Mountain View, CA 94043
18189788    Anthony P        3630 West Medinah Court        Anthem, AZ 85086
18189789    Anthony R        2409 Montavista Pl W        Seattle, WA 98199
18189790    Anthony Reeves        2409 Montavista Pl W        Seattle, WA 98199
18189791    Anthony Renzette        21433 Glebe View Dr        Broadlands, VA 20148
18189792    Anthony Ricciardi        6221 Mesa Gln        Bradenton, FL 34203
18189793    Anthony Russo        6 High Ridge Rd        Shrewsbury, MA 01545
18189794    Anthony S        13507 Sw 59 Ave        Miami, FL 33156
18189795    Anthony Salvati        5257 Lindell Blvd        Saint Louis, MO 63108
18189796    Anthony Sliwinski        9804 Lake Meadow Pl        Henrico, VA 23238
18189797    Anthony Thompson        2560 Club Springs Dr        Roswell, GA 30076
18189798    Anthony Unum        27100 Oakmead Dr        Perrysburg, OH 43551
18189799    Anthony V        501 Seafarer Circle        403        Jupiter, FL 33477
18189800    Anthony V        9213 Piccadilly Cir        Windsor, CA 95492
18189801    Anthony Wasson        6031 Turnberry Dr        Presto, PA 15142
18189802    Anthony Williams        11616 S. Tusayan Ct.        Phoenix, AZ 85044
18189803    Anthonys K        4339 Roma Blvd        Jacksonville, FL 32210
18189804    Antineous R        501 Brazos St Apt 2111        Austin, TX 78701
18189805    Antoine A        5008 Bellerive Dr        Apartment, Suite, Unit Etc (Optional)        Dallas, TX 75287
18189806    Antoine Albert        5008 Bellerive Dr        Apartment, Suite, Unit Etc (Optional)        Dallas, TX 75287
18189807    Antoine J        3342 W 117th St        Ingkewood, CA 90383
18189808    Antoine L        117 West 123rd Street        6c        New York, NY 10027
18189809    Antoine Plante        2108 Sunset Boulevard        Houston, TX 77005
18189810    Antoinette R.Chorba        24518 Lakecrest Town Dr        Katy, TX 77493
18189811    Anton Honikman        48 Whitney St        San Francisco, CA 94131
18189812    Antonetta Moscatiello        255 Avenida Montalvo        A        San Clemente, CA 92672
18189813    Antonii Tong        71 Lexington Gdns        North Haven, CT 06473
18189814    Antonina Caruso        1 Park View Ave Apt 704        Jersey City, NJ 07302
18189815    Antonio B        2656 Newhall St Apt 4        Santa Clara, CA 95050
18189816    Antonio Bencun        2656 Newhall St Apt 4        Santa Clara, CA 95050
18189817    Antonio Cruz        182 Virginia Ave        Attleboro Falls, MA 02763
18189818    Antonio G        276 Dolores Ave        San Leandro, CA 94577
18189819    Antonio H        2121 Krisma St        Metairie, LA 70001
18189820    Antonio Henriquez        2121 Krisma St        Metairie, LA 70001
18189821    Antonio M        136 9th Street        3        Passaic, NJ 07055
18189822    Antonio Marquez        600 NE 27th St Apt 3202        Miami, FL 33137
18189823    Antonio Torchia        286 Crescent Dr        New Galilee, PA 16141
18189824    Antonio V        1630 Ocean Ave        San Francisco, CA 94112
18189825    Antonio Vazquez        1630 Ocean Ave        San Francisco, CA 94112
18189826    Antonius Momac        134 W 74th St Apt 4a        New York, NY 10023
18189827    Antti S        1105 Riverview Ln        W Cnshohocken, PA 19428
18189828    Antti Seppala        1105 Riverview Ln        W Cnshohocken, PA 19428
18189829    Anupam K        2805 Nighthawk Ct        Mason, OH 45040
18189830    Anurag Pal        27860 Via Corita Way        Los Altos Hills, CA 94022
18189831    Anwar Atalla        309 W Union Ave        Wheaton, IL 60187
```

```
18189832   Aonan Li        938 Aruba Ln        Foster City, CA 94404
18189833   Aphroditescrush        61 Dawson Ave        Mansfield, OH 44906
18189834   Apoorva S        5924 Interlanchen Boulevard        Edina, MN 55436
18189835   April B        15680 Santorini Ln Unit 202        Morgan Hill, CA 95037
18189836   April B        18015 Bullock St        Encino, CA 91316
18189837   April Brown−Richman        18015 Bullock St        Encino, CA 91316
18189838   April Carey        467 Gentian Rd.        St Augustine, FL 32086
18189839   April Escobar        1501 Preston Dr        Nashville, TN 37206
18189840   April Flowers        2141 Heather Glen Way        Franklin, IN 46131
18189841   April Rhodes        595 Autumn Oak Way        Prescott        Prescott, AZ 86303
18189842   April Schaack        323 Homestead St.        Detroit Lakes, MN 56501
18189843   April W        5451 Locust Valley Rd        Coopersburg, PA 18036
18189844   Aprild        105 E Main St        Vine Grove, KY 40175
18189845   Apurva M        33 Springdale Rd        Scarsdale, NY 10583
18189846   Apurva Mathad        33 Springdale Rd        Scarsdale, NY 10583
18189847   Aquilino Cabral        1112 Langdon St        Franklin Square, NY 11010
18189848   Ara Baghdoyan        2253 W 234th St        Torrance, CA 90501
18189849   Araceli Cassidy        6574 Hawk Cove Ct        Las Vegas, NV 89141
18189850   Aracelis P        13213 Sw 127th Pl        Miami, FL 33186
18189851   Aracelis Prieto        13213 Sw 127th Pl        Miami, FL 33186
18189852   Arbi D        1240 E Topeka St        Pasadena, CA 91104
18189853   Arch M        3918 Regent Road        Durham, NC 27707
18189854   Arch Mcclure        3918 Regent Road        Durham, NC 27707
18189855   Archer Robinson        4408 Sw Hill St        Seattle, WA 98116
18189856   Archie Odom        27 Sedgewick Ave        Bluffton, SC 29910
18189857   Ardy E        1868 Stonesgate St        Westlake Village, CA 91361
18189858   Arek Wtulich        1035 Worthington Rdg        Berlin, CT 06037
18189859   Aren Sandersen        464 Noe Street        San Francisco, CA 94114
18189860   Ari C        3927 Shasta Street        San Diego, CA 92109
18189861   Ari Mukamal        24 Cayuga Rd        Sea Ranch Lakes, FL 33308
18189862   Ari Ochoa        4951 N Valley View Rd        Tucson, AZ 85718
18189863   Ari S        64 Creekview Lane        Yardley, PA 19067
18189864   Arianna M        40 West 75th Street        Apt 3b        New York, NY 10023
18189865   Arianne S        7000 Island Blvd Th 112        Aventura, FL 33160
18189866   Arielle Dorman        500 108th Ave NE Ste 2400        Bellevue, WA 98004
18189867   Arif B        43564 Jackson Hole Cir        Leesburg, VA 20176
18189868   Arif Boysan        2520 Estates Drive        North Palm Beach, FL 33410
18189869   Arindum Mukerji        1550 Parkside Drive East        Seattle, WA 98112
18189870   Ariyana Edmond        1601 E Highland Ave Apt 1036        Phoenix, AZ 85016
18189871   Arizona Department of Revenue        1600 W Monroe St        Phoenix, AZ 85007
18189872   Arjun Peruvemba        285 3rd St Unit 718        Cambridge, MA 02142
18189873   Arlana Pathammavong        3904 Fritz Rd        North Tonawanda, NY 14120
18189874   Arlene S        13 Foxglove Drive        Warren, NJ 07059
18189875   Arlette Feijoo        441 Union Ave        Bridgewater, NJ 08807
18189876   Arline Fay        411 Canonero Dr        Fairview, NC 28730
18189877   Arlinewines        4018 N Howard Ave        Apt 203        Tampa, FL 33607
18189878   Arman S        706 Jamestown Rd        Burbank, CA 91504
18189879   Armand Paho        13703 Harvest Glen Way        Germantown, MD 20874
18189880   Armando Colon        1015 Via Esmeralda        Santa Maria, CA 93455
18189881   Armando Cordero        7713 Tessa Dr        Zephyrhills, FL 33540
18189882   Armando Tano        9655 Thornton Rd        Stockton, CA 95209
18189883   Armen H        522 E Maple St        Apt 1        Glendale, CA 91205
18189884   Armen Khatchatourian        3760 Berwick Drive        La Canada Flintridge, CA 91011
18189885   Armin P        45 Church Street #B12        Montclair, NJ 07042
18189886   Armin Schmidt        7100 Sunset Way Apt 303w        Envoy Point Condominiums,        St Pete Beach, FL 33706
18189887   Arna R        120 Heather Ct        Friday Harbor, WA 98250
18189888   Arnaldo Suarez        12480 N Parkland Bay Trl        Parkland, FL 33076
18189889   Arnel Manansala        14 Morton Dr        Daly City, CA 94015
18189890   Arnold F        Quantum Group        6511 Oakton        Morton Grove, IL 60053
18189891   Arnold Fabregas        14 Redman Ter        West Caldwell, NJ 07006
18189892   Arnold G        208 Sumter Avenue        Summerville, SC 29483
18189893   Aron O        15501 Hugh Mcauley Rd        Huntersville, NC 28078
18189894   Aron Oakley        15501 Hugh Mcauley Rd        Huntersville, NC 28078
18189895   Aron Sandler        C/O Fedex Shipping Center        626 E Michigan Ave        East Lansing, MI 48823
18189896   Arrhur I        28159 Scenic Shore Ln.        Fulshear, TX 77441
18189897   Art C        4652 Pond Lane        Marietta, GA 30062
18189898   Art Caccese        5640 Sandlewood Ct Apt 1802        Naples, FL 34110
18189899   Art Doyle        9021 E Sutton Dr        Scottsdale, AZ 85260
18189900   Art G        300 Lauderdale Rd        Nashville, TN 37205
18189901   Art H        1212 Laurel Street        #1513        Nashville, TN 37203
18189902   Art Knapp        3432 Wise Way        The Villages, FL 32163
18189903   Art O        121 Surrey Street        Buena Vista, CO 81211
18189904   Arthur Decker        1991 Sargent Ave        Saint Paul, MN 55105
18189905   Arthur Fragakis        7228 Sparhawk Rd        Wake Forest, NC 27587
18189906   Arthur G        2121 Webster St Apt 101        San Francisco, CA 94115
18189907   Arthur K        6040 W Eastwood Ave        Chicago, IL 60630
18189908   Arthur Kujawa        6040 W Eastwood Ave        Chicago, IL 60630
```

| | | | |
|---|---|---|---|
| 18189909 | Arthur L | 106 Capertree Ct | Greenville, SC 29615 |
| 18189910 | Arthur Lee | 5 Berridge Way | North Reading, MA 01864 |
| 18189911 | Arthur M | 23740 W Deer Chase Ln | Naperville, IL 60564 |
| 18189912 | Arthur Norwood | 5082 Mapleton Rd | Ny – Lockport, NY 14094 |
| 18189913 | Arthur P | 5219 N Casa Blanca Dr Lot 2 | Paradise Valley, AZ 85253 |
| 18189914 | Arthur Powell | 5219 N Casa Blanca Dr Lot 2 | Paradise Valley, AZ 85253 |
| 18189915 | Arthur R | 1428 Dunwoody Village Pkwy | Dunwoody Pediatrics | Dunwoody, GA 30338 |
| 18189916 | Arthur Reisman | 1428 Dunwoody Village Pkwy | Dunwoody Pediatrics | Dunwoody, GA 30338 |
| 18189917 | Arthur Sluyter | 22 Chadbourne St | Bluffton, SC 29910 |
| 18189918 | Arthur Tolchinsky | 142 Graystone Dr | Feasterville Trevose, PA 19053 |
| 18189919 | Arton L | 485 Bronx River Road | C45 | Yonkers, NY 10704 |
| 18189920 | Artur Jablonski | 85 Astor Ave Ste 2, | Aculab Inc | Norwood, MA 02062 |
| 18189921 | Arturo B | 67 Meadowridge Pl | The Woodlands, TX 77381 |
| 18189922 | Arun Maneejan | 874 Orleans Rd | Unit 6 | Charleston, SC 29407 |
| 18189923 | Arun Singh | 12325 Lake Shore Blvd | Cleveland, OH 44108 |
| 18189924 | Arun Sobti | 26 Polo Dr | South Barrington, IL 60010 |
| 18189925 | Arunpal Sehgal | 5 Navillus Rd | North Reading, MA 01864 |
| 18189926 | Arvi Duka | 14 Risley Rd | Chestnut Hill, MA 02467 |
| 18189927 | Arvind Rao–Home | 40 Boniface Drive | Rochester, NY 14620 |
| 18189928 | Aryadita Balakrishnan | 111 Worth St Apt 4s | New York, NY 10013 |
| 18189929 | Aryan Haren | 1003 Inverness Dr | Antioch, IL 60002 |
| 18189930 | Ash D | 10600 Haynes Valley Ct | Alpharetta, GA 30022 |
| 18189931 | Ash Dhokte | 10600 Haynes Valley Ct | Alpharetta, GA 30022 |
| 18189932 | Ashby F | 500 Emory Cir Ne | Atlanta, GA 30309 |
| 18189933 | Asher Kim | 55 W 14th St Apt 19a | New York, NY 10011 |
| 18189934 | Ashim C | 4866 Brewster Dr | Tarzana, CA 91356 |
| 18189935 | Ashish B | 225 E 63rd St Apt Pha | New York, NY 10065 |
| 18189936 | Ashish Bhutiani | 225 E 63rd St Apt Pha | New York, NY 10065 |
| 18189937 | Ashish Garg | 35893 Vivian Pl | Fremont, CA 94536 |
| 18189938 | Ashish Kheterpal | 7010 Exeter Dr | Oakland, CA 94611 |
| 18189939 | Ashish O | 323 Honey Creek Ln | Fairview, TX 75069 |
| 18189940 | Ashlee Theising | 100 Progress Dr | Batesville, IN 47006 |
| 18189941 | Ashleigh Ferguson | 8902 Latitudes Dr. Apt. 605 | Indianapolis, IN 46237 |
| 18189942 | Ashley A | 1629 Cragwood Ln | San Jose, CA 95127 |
| 18189943 | Ashley Agner | 409 W 6th St | Delphos, OH 45833 |
| 18189944 | Ashley Alejos | 1629 Cragwood Ln | San Jose, CA 95127 |
| 18189945 | Ashley B | 321 Sunset Ridge Court | Gray, TN 37615 |
| 18189946 | Ashley B | 59 Westminster Rd | Stamford, CT 06902 |
| 18189947 | Ashley Barretto | 59 Westminster Rd | Stamford, CT 06902 |
| 18189948 | Ashley Beckord | 1240 W Huron St | Chicago, IL 60642 |
| 18189949 | Ashley Berg | 636 Ocean Palm Way | St. Augustine, FL 32080 |
| 18189950 | Ashley Bevan | 3638 Coyote Trl | Berthoud, CO 80513 |
| 18189951 | Ashley Burns | 242 Rosemary Way | Mount Juliet, TN 37122 |
| 18189952 | Ashley Burriss | 8243 Brays Dr | Wilmington, NC 28411 |
| 18189953 | Ashley C | 1509 Blake St | Denver, CO 80202 |
| 18189954 | Ashley C | 4144 Spring Manor | Tucker, GA 30084 |
| 18189955 | Ashley Catalano | 155 Sweetbriar Village Trl | Pittsburgh, PA 15211 |
| 18189956 | Ashley D | 630 Sheridan Woods Dr | Melbourne, FL 32904 |
| 18189957 | Ashley Dillow | 630 Sheridan Woods Dr | Melbourne, FL 32904 |
| 18189958 | Ashley Dynan | 5595 S Curtice St | Littleton, CO 80120 |
| 18189959 | Ashley Gilles | 9887 Crossfield Rd | Hagerstown, MD 21740 |
| 18189960 | Ashley H | 525 South Church St. | Unit 3107 | Charlotte, NC 28202 |
| 18189961 | Ashley Hammock | 1160 Evelyn Lane | #19 | Sacramento, CA 95864 |
| 18189962 | Ashley Helber | 1013 Barkston Dr | Highland Heights, OH 44143 |
| 18189963 | Ashley Holden | 352 Leonora Dr | Memphis, TN 38117 |
| 18189964 | Ashley L | 42 Creek View Rd | Coto De Caza, CA 92679 |
| 18189965 | Ashley Lucibello | 42 Creek View Rd | Coto De Caza, CA 92679 |
| 18189966 | Ashley Manestar | 1340 N Astor St Unit 1803 | Chicago, IL 60610 |
| 18189967 | Ashley Mcguire | 7224 Stonetrail Dr | Dallas, TX 75230 |
| 18189968 | Ashley Nicole | 3734 E Devlin Ave | Kingman, AZ 86409 |
| 18189969 | Ashley R | 9901 Luvora Cv | Austin, TX 78739 |
| 18189970 | Ashley Rockwell | 265 Hamburg Turnpike | Riverdale, NJ 07457 |
| 18189971 | Ashley Rothwell | 9901 Luvora Cv | Austin, TX 78739 |
| 18189972 | Ashley Santos | 22130 Harcor Ln | Saint Robert, MO 65584 |
| 18189973 | Ashley T | 2002 14th St. | Tworivers, WI 54241 |
| 18189974 | Ashley Wyand | 860 W Madison Ave | Charleston, SC 29412 |
| 18189975 | Ashley Yelinek | 222 North Mimosa Lane | Bridgeport, WV 26330 |
| 18189976 | Ashley Young | 1220 Manchester Dr | Rockwall, TX 75032 |
| 18189977 | Ashly R | 11146 Camarillo St Apt 1 | Los Angeles, CA 91602 |
| 18189978 | Ashly Thielke | 38263 Willers Dr | Ortonville, MN 56278 |
| 18189979 | Ashlyn N | 2806 Ringgold Ct | Woodbridge, VA 22192 |
| 18189980 | Ashton Wischmeier | 436 Washington St | Columbus, IN 47201 |
| 18189981 | Ashutosh Mishra | 700 Soldiers Field Rd | 2023 Hbs Mail Center | Boston, MA 02163 |
| 18189982 | Ashwin P | 385 14th St Apt 847 | Oakland, CA 94612 |
| 18189983 | Assaf Sagi | 115 Rodonovan Dr | Santa Clara, CA 95051 |
| 18189984 | Asta Fivgas | 180 Varick St Rm 504 | Rww | New York, NY 10014 |
| 18189985 | Athena Tiliakos | 1185 S Pinellas Ave Apt 1208 | Tarpon Springs, FL 34689 |
| 18189986 | Athenaathena Wainscott | 11000 Alhambra | Leawood, KS 66211 |

```
18189987   Atilio S        129 Promontory Dr W        Newport Beach, CA 92660
18189988   Atul Chawla       1100 S San Pedro St Ste C11       Suite C–11       Los Angeles, CA 90015
18189989   Aubra Fly       305 Baronswood Dr       Nolensville, TN 37135
18189990   Auburn Rubitsky       3015 S Madison Ave       Tulsa, OK 74114
18189991   Audif Winters       2733 Tranquilo Ln       Edmond, OK 73034
18189992   Audra E       22546 N. 94th Avenue       Peoria, AZ 85386
18189993   Audra Forteza       4952 Stadium Dr       Fort Worth, TX 76133
18189994   Audra Iler–Bidwell       6150 Diamond Centre Ct Unit 1200       Fort Myers, FL 33912
18189995   Audra Massimo       43226 Clearnight Ter       Ashburn, VA 20147
18189996   Audrey Mccarthy       102 Baybridge Dr       Gulf Breeze, FL 32561
18189997   Audrey Oglesby       111 Idaho Ave       Whitefish, MT 59937
18189998   Audrey Proto       15809 Oaklee Way       Edmond, OK 73013
18189999   Audrey Scott       3779 S 39th Drive       Yuma, AZ 85364
18190000   Audrey Swank       16106 Armistead Ln       Odessa, FL 33556
18190001   Augustus Kent       2248 NW Hoyt St       Portland, OR 97210
18190002   Aum Patel       29046 Pfeiffers Gate       Fair Oaks Ranch, TX 78015
18190003   Aurele Houngbedji       18754 Cross Country Ln       Gaithersburg, MD 20879
18190004   Austin Bryant       1661 Pierce St       Saint Charles, IA 50240
18190005   Austin C       1549 Dorothy Street       Houston, TX 77008
18190006   Austin C       242 Generations Way       Westerville, OH 43081
18190007   Austin Chen       1081 Mckay Dr       San Jose, CA 95131
18190008   Austin Fitter       608 Mustang Ridge Dr       Murphy, TX 75094
18190009   Austin G       1005 Rugby St       Jeffs On Rugby       Oshkosh, WI 54902
18190010   Austin Gross       1005 Rugby St       Jeffs On Rugby       Oshkosh, WI 54902
18190011   Austin Kane       33857 Violet Lantern St Apt B       Dana Point, CA 92629
18190012   Austin Kottkamp       3434 Scarsborough Dr       Winston Salem, NC 27104
18190013   Austin Larrarte       8549 Stormy Sky Ln       Reno, NV 89506
18190014   Austin Moss       5440 W 110th St Ste 300       Overland Park, KS 66211
18190015   Austin O       209 Quebec St Unit F       Denver, CO 80220
18190016   Austin Olaiz       4700 N 40th St Apt 101       Phoenix, AZ 85018
18190017   Austin Riggs       1331 E Katella Ave       Unit 310       Anaheim, CA 92805
18190018   Autumn Sepulveda       10672 Ridgetop Rd       Whitmore, CA 96096
18190019   Ava G       3150 N Lake Shore Dr Apt 13c       Chicago, IL 60657
18190020   Ava Grzegorczyk       3150 N Lake Shore Dr Apt 13c       Chicago, IL 60657
18190021   Ava K       296 S Franklin Tpke       Ramsey, NJ 07446
18190022   Ava Koziak       296 S Franklin Tpke       Ramsey, NJ 07446
18190023   Avella Thomas       491 Delaware Ave       Buffalo, NY 14202
18190024   Avery Buffington       101 Hallie Ct       Georgetown, TX 78633
18190025   Avery F       269 Macon St       Apt 2       Brooklyn, NY 11216
18190026   Avery League       2408 K Street       Merced, CA 95340
18190027   Avery Stewart       226 Banks St Apt 2       Cambridge, MA 02138
18190028   Avgeria Stapaki       802 W Randolph St       Chicago, IL 60607
18190029   Avner R       260 Piermont Ave       Nyack, NY 10960
18190030   Awesome P       580 Howard St       Unit 500       San Francisco, CA 94105
18190031   Awonti Etoo       2013 Whistling Duck Dr       Upper Marlboro, MD 20774
18190032   Ayal Lebow       4139 Via Marina Apt 307       Marina Del Rey, CA 90292
18190033   Aydint. K       4004 Vermilion Cliffs       Fort Wayne, IN 46814
18190034   Aykut Karaalioglu       42 De Sabla Rd       San Mateo, CA 94402
18190035   Ayshe Y       400 Clinton Avenue, Apt 6d       Apt 6d       Brooklyn, NY 11238
18190036   Ayumi Taguchi       160 W 62nd St       Spt34b       New York, NY 10023
18190037   Aziz A       30–42 91 Street       East Elmhurst, NY 11369
18190038   Aziz Ahmed       6066b Essex House Sq       Alexandria, VA 22310
18190039   B Barbree       80 Sharon Rd       Fairview, NC 28730
18190040   B Edgar       6915 Greene St       Philadelphia, PA 19119
18190041   B K       Bonnett, Fairbourn Et Al.       2325 E Camelback Rd., Suite 300       Phoenix, AZ 85016
18190042   B Poole       20314 Auger Ln       Spicewood, TX 78669
18190043   B Shane Grutsch       6007 78th Lane       Lorettoe, MN 55357
18190044   B. Shane       6007 78th Lane       Lorettoe, MN 55357
18190045   Babak Missaghi       4365 Stoney Poynt Ct       Charleston, SC 29405
18190046   Babak Sasanipour       1459 Villa Juno Dr N       Juno Beach, FL 33408
18190047   Bailey Fender       2811 Pecan Dr.       Tyler, TX 75701
18190048   Baillie Dunn       9390 Pebble Stone Dr       Pensacola, FL 32526
18190049   Balanced B       292 Gold Bullion Dr E       Dawsonville, GA 30534
18190050   Balanced Bodies       292 Gold Bullion Dr E       Dawsonville, GA 30534
18190051   Baldvin T       4113 Ilaria Ave       Sarasota, FL 34238
18190052   Baltzell K       23602 Willow Switch Rd       Spring, TX 77389
18190053   Baoanh Le       13625 Gabor Ave       Orlando, FL 32827
18190054   Baosheng Zhu       3015 Kelltowne Ct       Naperville, IL 60565
18190055   Barb A       8061 Granville Lane       Cincinnati, OH 45224
18190056   Barb Horsfield       13026 Fleetwood Dr N       Carmel, IN 46032
18190057   Barbara C       1840 Cable Drive       Toms River, NJ 08753
18190058   Barbara C       85 Ne Ocean Breeze Dr       Ocean Breeze, FL 34957
18190059   Barbara Caravello       104 NW 5th Street       Galva, IL 61434
18190060   Barbara Chadwick       6036 NE 28th Ave       Portland, OR 97211
18190061   Barbara Ciricillo       4343 Loveland Dr       Liverpool, NY 13090
18190062   Barbara F       2727 Lazy Acres Ln       Tyler, TX 75707
18190063   Barbara Florey       2727 Lazy Acres Ln       Tyler, TX 75707
18190064   Barbara Frost       9711 Skyhill Way Apt 106       Rockville, MD 20850
```

| | | | | | |
|---|---|---|---|---|---|
| 18190065 | Barbara H | 5135, Tweedle Terrace | The Villages, FL 32163 | | |
| 18190066 | Barbara H | 7501 Meadowbrook | 1 | Barnhart, MO 63012 | |
| 18190067 | Barbara H | 7501 Meadowbrook Lane | Barnhart, MO 63012 | | |
| 18190068 | Barbara Leedy | 2803 Sunny Hill Ln | Farmers Branch, TX 75234 | | |
| 18190069 | Barbara Miller | 209 South Mountain Avenue | Montclair, NJ 07042 | | |
| 18190070 | Barbara Montgomery | 2636 Fairway Dr | Baton Rouge, LA 70809 | | |
| 18190071 | Barbara Musheno | 19 Walden Rd | Lebanon, PA 17042 | | |
| 18190072 | Barbara N | 8744 Villanova Avenue | Los Angeles, CA 90045 | | |
| 18190073 | Barbara Revelle | 3500 Star Hill Farm Road | Greenville, NC 27834 | | |
| 18190074 | Barbara Sasser | 234 Edinburgh Ln | Woodstock, GA 30188 | | |
| 18190075 | Barbara Savastano | 962 Capstan Dr | Forked River, NJ 08731 | | |
| 18190076 | Barbara Score | 47176 Us Hwy 2 | Malta, MT 59538 | | |
| 18190077 | Barbara W | 4000 Adelaide Hills | Connellsville, PA 15425 | | |
| 18190078 | Barbara W | 411 Antlers Drive | Rochester, NY 14618 | | |
| 18190079 | Barbie Gumin | 613 Pasadena Drive | Magnolia, NJ 08049 | | |
| 18190080 | Barbie H | 7501 Meadowbrook | 1 | Barnhart, MO 63012 | |
| 18190081 | Bard Coats | 6355 S Buffalo Dr | Intermountain Healthcare, 3rd Floor | Las Vegas, NV 89113 | |
| 18190082 | Baris A | 38 Bishop Ln | Menlo Park, CA 94025 | | |
| 18190083 | Barnett A | 2747 Mercantile Dr Ste 100 | Precision Flight Controla | Rancho Cordova, CA 95742 | |
| 18190084 | Barnett Altmanii | 2747 Mercantile Dr Ste 100 | Precision Flight Controla | Rancho Cordova, CA 95742 | |
| 18190085 | Barry Bickel | 26381 Crosswinds Lndg | Selbyville, DE 19975 | | |
| 18190086 | Barry Bishop | 2350 Union St Apt 2 | San Francisco, CA 94123 | | |
| 18190087 | Barry Bloom | Xenia Hotels & Resorts, Inc. | 200 S Orange Ave, Suite 2700 | Orlando, FL 32801 | |
| 18190088 | Barry Eller | 2600 Golden Meadow Ct | Mckinney, TX 75069 | | |
| 18190089 | Barry H | 63 Champions Drive | Bridgeville, DE 19933 | | |
| 18190090 | Barry Harnos | 63 Champions Drive | Bridgeville, DE 19933 | | |
| 18190091 | Barry Hennessey | 3435 California Ave Sw | Apt 306 | Seattle, WA 98116 | |
| 18190092 | Barry Hess | 756 Greenway Trl | New Braunfels, TX 78132 | | |
| 18190093 | Barry K | 8402 Excelsior Dr | Madison, WI 53717 | | |
| 18190094 | Barry Kalscheur | 8402 Excelsior Dr | Madison, WI 53717 | | |
| 18190095 | Barry Lamb | 9157 Isla Bella Circle | Bonita Springs, FL 34135 | | |
| 18190096 | Barry Limoges | 7813 Pur | M, TX 75070 | | |
| 18190097 | Barry M | 15614 Maple St | Overland Park, KS 66223 | | |
| 18190098 | Barry Mills | 210 South Street | Unit 51 | Boston, MA 02111 | |
| 18190099 | Barry Regenstein | 14 Cail Drive | East Rockaway, NY 11518 | | |
| 18190100 | Barry S | 1800 Forest Meadow Ln | Richardson, TX 75081 | | |
| 18190101 | Barry Shelton | 3491 Kilburn Cir Apt 2423 | Henrico, VA 23233 | | |
| 18190102 | Barry W | 7690 Belvoir Dr | Orlando, FL 32835 | | |
| 18190103 | Barry Wilson | 3501 W Northern Lights Blvd | Anchorage, AK 99517 | | |
| 18190104 | Bart Demuynck | 2875 Market Loop | Southlake, TX 76092 | | |
| 18190105 | Bart H | 9703 Norwalk Blvd | Santa Fe Springs, CA 90670 | | |
| 18190106 | Bart Hansen | 9703 Norwalk Blvd | Santa Fe Springs, CA 90670 | | |
| 18190107 | Bart Rowland | 201 E Main St | Glasgow, KY 42141 | | |
| 18190108 | Bartholomew L | 324 Mark Rd | Lodi, OH 44254 | | |
| 18190109 | Bartholomew Lanchman | 324 Mark Rd | Lodi, OH 44254 | | |
| 18190110 | Bartolomeo C | 22 Whitman Rd | Morganville, NJ 07751 | | |
| 18190111 | Bary Bunts | 5880 S Salem Warren Rd | North Jackson, OH 44451 | | |
| 18190112 | Basil Qunibi | 8500 Navidad Dr | Austin, TX 78735 | | |
| 18190113 | Be Mck | 6 Michelle Ct | Trophy Club, TX 76262 | | |
| 18190114 | Bea Lueck | 1919 N Trekell Rd | Casa Grande, AZ 85122 | | |
| 18190115 | Beatrice Grech–Cumbo | 435 W 31st Street | Ph2f | New York, NY 10001 | |
| 18190116 | Beatriz G | 900 Brickell Key Blvd. | Unit 1503 | Miami, FL 33131 | |
| 18190117 | Beatty Mcdonald | 18501 S Park Blvd | Shaker Hts, OH 44122 | | |
| 18190118 | Beau Deaux | 34057 Hwy 433 | Slidell, LA 70460 | | |
| 18190119 | Becca | 6670 Gladys Ave | Beaumont, TX 77706 | | |
| 18190120 | Becca Nordeen | 8587 Southwestern Blvd Apt 2437 | Dallas, TX 75206 | | |
| 18190121 | Becki Salmon | 7312 N Edgewild Dr | Peoria, IL 61614 | | |
| 18190122 | Becky B | 8509 Davis Blvd | North Richland Hills, TX 76182 | | |
| 18190123 | Becky Beer | 7443 Murieta Dr | Rancho Murieta, CA 95683 | | |
| 18190124 | Becky Boutwell | 3334 Ricci Ln | Irving, TX 75062 | | |
| 18190125 | Becky Brown | 1724 Gardner Dr Ste 120 | Wilmington, NC 28405 | | |
| 18190126 | Becky Davis | 1260 Greensboro Hwy Ste 200 | Coreblend Training | Watkinsville, GA 30677 | |
| 18190127 | Becky Evenich | 445 Pepper Lane | Petaluma, CA 94952 | | |
| 18190128 | Becky Fitzgerald | 2573 Hwy 3 | Two Harbors, MN 55616 | | |
| 18190129 | Becky J 13432575 | 309 Gambrill Ct | Virginia Beach, VA 23462 | | |
| 18190130 | Becky Johnson | 4019 NE 29th Ave | Portland, OR 97212 | | |
| 18190131 | Becky Jones | 1103 N 37th St | Renton, WA 98056 | | |
| 18190132 | Becky Jones | 309 Gambrill Ct | Virginia Beach, VA 23462 | | |
| 18190133 | Becky Metzler | 3705 Raintree Dr | Flower Mound, TX 75022 | | |
| 18190134 | Becky Miller | 7571 Champaign Ave NW | Canal Fulton, OH 44614 | | |
| 18190135 | Becky Ross | 3919 Hollow View Ct | Wildwood, MO 63069 | | |
| 18190136 | Becky Shields | 1 Abbey Ct | Savannah, GA 31410 | | |
| 18190137 | Becky Smith | W3891 Potter Drive | Powers, MI 49874 | | |
| 18190138 | Beckyhyde H | 10907 Sierra Oaks | Austin, TX 78759 | | |
| 18190139 | Bedi Egilmez | 2001 Mcallister St | 330 | San Francisco, CA 94118 | |
| 18190140 | Beith Carsten | 2498 Spanish River Rd | Boca Raton, FL 33432 | | |
| 18190141 | Bela D | 7386 Highway 238 | Pmb 158 | Jacksonville, OR 97530 | |

```
18190142    Bela Denes        7386 Highway 238        Pmb 158        Jacksonville, OR 97530
18190143    Belinda B        44 Overhill Road        New Rochelle, NY 10804
18190144    Belinda Doyle        9021 E Sutton Dr        Scottsdale, AZ 85260
18190145    Belinda Weber        383 S Jefferson St        Napa, CA 94559
18190146    Belle F        3610 Arapahoe Pl W        Seattle, WA 98199
18190147    Belle G 17509        28 Pearce Pl        Great Neck, NY 11021
18190148    Belle G 19690        28 Pearce Pl        Great Neck, NY 11021
18190149    Ben        14 Douglas Rd        Westford, MA 01886
18190150    Ben Adams        1010 4th St Apt 5        Santa Monica, CA 90403
18190151    Ben B        1633 Maple Blvd        Wilton, IA 52778
18190152    Ben Barber        1127 Utley Aly        Phoenixville, PA 19460
18190153    Ben Baron        8 Poor Farm Rd        Harvard, MA 01451
18190154    Ben Barudin        1633 Maple Blvd        Wilton, IA 52778
18190155    Ben Bateman        251 Rio Bravo Dr        White Rock, NM 87547
18190156    Ben Chang        2409 Booksin Ave        San Jose, CA 95125
18190157    Ben Dahl        18 Horton Ct        Cold Spring, NY 10516
18190158    Ben Davidson        39 Valley Road        Larchmont, NY 10538
18190159    Ben Davis        15 Claire Rd        Amesbury, MA 01913
18190160    Ben Davis        3 Knights Ct        Randolph, NJ 07869
18190161    Ben F        1586 Lookout Farm Drive Ne        Ada, MI 49301
18190162    Ben Farrer        102 Hurstbourne Park Blvd        Franklin, TN 37067
18190163    Ben Finch        2047 W Cuyler Ave        Chicago, IL 60618
18190164    Ben Greve        9493 Olympia Dr        Eden Prairie, MN 55347
18190165    Ben H        210 N Halsted St Unit 4        Chicago, IL 60661
18190166    Ben H        99 Rausch St Unit 526        San Francisco, CA 94103
18190167    Ben Jamieson        15625 Haddonfield Way        Darnestown, MD 20878
18190168    Ben Lippitt        11238 Shady Blossom Dr        Fort Myers, FL 33913
18190169    Ben M        3683 Kilo Avenue        San Jose, CA 95124
18190170    Ben Maschan        6424 Wise Avenue        Saint Louis, MO 63139
18190171    Ben Maxwell        1493 Pompey Dr        San Jose, CA 95128
18190172    Ben Meshel        450 Alton Rd Apt 2302        Miami Beach, FL 33139
18190173    Ben Nachbar        72 Alienta Ln        Rancho Mission Viejo, CA 92694
18190174    Ben P        319 Ladson Rd        Silver Spring, MD 20901
18190175    Ben Pagel        319 Ladson Rd        Silver Spring, MD 20901
18190176    Ben R        173 Harris Grove        Humboldt, TN 38343
18190177    Ben R        3975 Leach Rd        Rochester, IL 62563
18190178    Ben S        427 Vassar Pl        Fishkill, NY 12524
18190179    Ben Samek        5161 Lankershim Blvd        4th Floor/ Endemol        North Hollywood, CA 91601
18190180    Ben Smith        2632 Larkin St Apt 5        San Francisco, CA 94109
18190181    Ben Switzer        10525 Stoneway        Clarence, NY 14031
18190182    Ben Teicher        4849 Broad Brook Drive        Bethesda, MD 20814
18190183    Ben Tobler        16622 74th St NE        Otsego, MN 55330
18190184    Ben Vedda        2429 Chesterfield Ave        Charlotte, NC 28205
18190185    Ben W        186 6th Street Apt.1        Oakland, CA 94607
18190186    Ben W        988 Kenleigh Cir        Winston Salem, NC 27106
18190187    Ben Watkins        290 Rhodes Road        Woodruff, SC 29388
18190188    Ben Watson        988 Kenleigh Cir        Winston Salem, NC 27106
18190189    Benedict W        148 E 24th St        Apt 15b        New York, NY 10010
18190190    Beng Caturay        221 Lewis Ave        Millbrae, CA 94030
18190191    Bengt H        202 Phillips Ln        Alpharetta, GA 30009
18190192    Bengt Horsma        202 Phillips Ln        Alpharetta, GA 30009
18190193    Benito Bellot        18445 Opal Lane        Morgan Hill, CA 95037
18190194    Benjamin P        514 Patapsco Ave        Rosedale, MD 21237
18190195    Benjamin Baevsky        200 E 71st St Apt 11e        New York, NY 10021
18190196    Benjamin Bissman        193 N.Main St        Mansfield, OH 44902
18190197    Benjamin Brittsan        425 Ravine Dr        Highland Park, IL 60035
18190198    Benjamin Calder        1862 Lemon Heights Dr        Santa Ana, CA 92705
18190199    Benjamin Conte        11110 S Collina Ave        Portland, OR 97219
18190200    Benjamin D        1057 Pebble Run Rd        Hendersonville, TN 37075
18190201    Benjamin Darcy        109 Fayette St Apt 2        Watertown, MA 02472
18190202    Benjamin Derauf        1057 Pebble Run Rd        Hendersonville, TN 37075
18190203    Benjamin Dorman        4 Birch Ave        Halifax, PA 17032
18190204    Benjamin Ford        2028 Murano Ln        Leander, TX 78641
18190205    Benjamin Gabbard        5000 Eldorado Pkwy        UPS Store        Frisco, TX 75033
18190206    Benjamin Gold        3195 Blake St Apt 202        Denver, CO 80205
18190207    Benjamin Gulbrand        1054 Sullivans Rdg        Zionsville, IN 46077
18190208    Benjamin H        2251 W Giddings St Apt 3        Chicago, IL 60625
18190209    Benjamin Hellweg        2251 W Giddings St Apt 3        Chicago, IL 60625
18190210    Benjamin Humphreys        115 Jenks Road        Morristown, NJ 07960
18190211    Benjamin I        10201 Surrey Pl        Truckee, CA 96161
18190212    Benjamin Isaacson        10201 Surrey Pl        Truckee, CA 96161
18190213    Benjamin Judson        400 Bleecker St Apt 3a        New York, NY 10014
18190214    Benjamin Keator        4116 Warnock Ct        Ft Worth, TX 76109
18190215    Benjamin Lee        13321 Packard Drive        Woodbridge, VA 22193
18190216    Benjamin Leib        1568 S Oakwood Rd        Oshkosh, WI 54904
18190217    Benjamin Ling        135 Palm Ave        Miami Beach, FL 33139
18190218    Benjamin M        15128 Sunrise Dr Ne        Bainbridge Island, WA 98110
18190219    Benjamin Maner        410 Vanderwall        Peachtree City, GA 30269
```

```
18190220    Benjamin Masterson        708 Laurel Circle       East Grand Rapids, MI 49506
18190221    Benjamin Mckay        2105 Briarwood Ln       Cheyenne, WY 82009
18190222    Benjamin Mello        15128 Sunrise Dr NE       Bainbridge Island, WA 98110
18190223    Benjamin Msika        710 N Lemon Ave Unit 309       Sarasota, FL 34236
18190224    Benjamin N        77 Dolores Terrace       San Francisco, CA 94110
18190225    Benjamin Plotsky        514 Patapsco Ave       Rosedale, MD 21237
18190226    Benjamin Porter        84 High St       Canton, MA 02021
18190227    Benjamin Redmond        125 Mill St       Wallkill, NY 12589
18190228    Benjamin Rodriguez        14 Douglas Rd       Westford, MA 01886
18190229    Benjamin Smith        679 Loring St       San Diego, CA 92109
18190230    Benjamin T        550 E. Market St.       Daly City, CA 94014
18190231    Benjamin Wasserstrom        444 8th St NW       Washington, DC 20004
18190232    Benjamin Wilson        26975 Palomares Rd       Castro Valley, CA 94552
18190233    Benjaminmantica        3621 Charlotte Street       Pittsburgh, PA 15201
18190234    Benmaschan        6424 Wise Avenue       Saint Louis, MO 63139
18190235    Bennett K        2442 Folsom St       Los Angeles, CA 90033
18190236    Bennett Woodruff        110 Guadalupe Grand Vw       Ingram, TX 78025
18190237    Benny Firestone        210 Wingo Way       Ste 300       Mount Pleasant, SC 29464
18190238    Benny L        670 Buttermilk Dr       Nesbit, MS 38651
18190239    Benny W        193 Oak St Apt 402       Newton Upper Falls, MA 02464
18190240    Benny Wong        193 Oak St Apt 402       Newton Upper Falls, MA 02464
18190241    Benton Vicknair        280 Waterford Dr       Thibodaux, LA 70301
18190242    Bereket H        1323 21st Street Nw       Washington, DC 20036
18190243    Bernadette Ayers        96 Chandler Avenue       Staten Island, NY 10314
18190244    Bernadette O        1836 Crystalaire Ct.       Las Vegas, NV 89123
18190245    Bernadine Kimmerling        Po Box 174       Kennebunk, ME 04043
18190246    Bernard Dayan        4542 Tree Fern Dr       Delray Beach, FL 33445
18190247    Bernard Geolingo        8555 Vinmar Ave       Rancho Cucamonga, CA 91730
18190248    Bernard P        45 Park St       Adams, MA 01220
18190249    Bernard Schneider        1060 Sleetridge Dr       Las Vegas, NV 89123
18190250    Bernie Abrami        1515 S Federal Hwy Ste 201       Boca Raton, FL 33432
18190251    Bernie Butts        2850 Emathla St       Miami, FL 33133
18190252    Bernie Hill        2414 Sw Andover St Ste F102       Seattle, WA 98106
18190253    Berry T        51 Sylvan Dr       San Francisco, CA 94132
18190254    Bert Gonzalez        333 Lancaster Ave Apt 902       Malvern, PA 19355
18190255    Bert Hummel        981 Glenwood Ave Se       Atlanta, GA 30316
18190256    Bert M        847 Celestial Vw       San Antonio, TX 78260
18190257    Bert Murillo        847 Celestial Vw       San Antonio, TX 78260
18190258    Bert S        6650 Brewster Ct       Cypress, CA 90630
18190259    Bert Somers        6650 Brewster Ct       Cypress, CA 90630
18190260    Bert Toerock        85 Church St       Haledon, NJ 07508
18190261    Bertrand Eban        5015 Jarvis Street       Lubbock, TX 79416
18190262    Beth B        1019 1/2 Tulane St       Houston, TX 77008
18190263    Beth Bates        36 Cherokee Road       Moultrie, GA 31768
18190264    Beth Bower        1019 1/2 Tulane St       Houston, TX 77008
18190265    Beth Breeland        7404 Stout Rd       Germantown, TN 38138
18190266    Beth Broome        2021 U St       Sacramento, CA 95818
18190267    Beth Delair        2116 4th Avenue       2413       Seattle, WA 98121
18190268    Beth Fiore        38 Thomas Dr       Reading, MA 01867
18190269    Beth Garvey        7769 Dryer Rd       Victor, NY 14564
18190270    Beth Henigan        10212 Herb Rd       Windsor, CA 95492
18190271    Beth K        1200 17th St Nw Ste 500       Washington, DC 20036
18190272    Beth Kanter        1200 17th St NW Ste 500       Washington, DC 20036
18190273    Beth Krumm        Trulaske College Of Business       700 Tiger Ave, Suite 408g       Columbia, MO 65201
18190274    Beth Lestock        14831 Winfield Park Dr       Novelty, OH 44072
18190275    Beth Merriman        2765 Fifth Ave       Apt 11       San Diego, CA 92103
18190276    Beth Rands        1229 New York St       Lawrence, KS 66044
18190277    Beth Schneider        7143 N Via De Amigos       Scottsdale, AZ 85258
18190278    Beth Steinhaus        5013 37th Ave S Unit B       Seattle, WA 98118
18190279    Beth V        170 Detar Rd       Gilbertsville, PA 19525
18190280    Beth W        6045 Se 72nd Ave Portland, Or 97206       Portland, OR 97206
18190281    Beth Wathen        6045 Se 72nd Ave Portland, Or 97206       Portland, OR 97206
18190282    Bethandjon Paschetto        4860 Adams Walk       Dunwoody, GA 30338
18190283    Bethany Bell        411 Parker Ave       Moorestown, NJ 08057
18190284    Bethany Clark        4052 Pine Run Cir       St Augustine, FL 32086
18190285    Bethany Davison        8429 Chaucer House Ct       Lorton, VA 22079
18190286    Bethany G        4612 Revillo Way       San Diego, CA 92115
18190287    Bethany Gonzales        4612 Revillo Way       San Diego, CA 92115
18190288    Bethany H        1913 Prospect St       Apt 3       Houston, TX 77004
18190289    Bethany Hellerich        291 Munich St       San Francisco, CA 94112
18190290    Bethany Mizell        1840 E Independence St       Springfield, MO 65804
18190291    Bethany Rosa        209 Black Bull Trail       Bozeman, MT 59718
18190292    Bethany West        34665 Howell Rd       Waller, TX 77484
18190293    Betina Brumm        1713 Sicily Dr       Longmont, CO 80503
18190294    Betsy B        8542 E Iowa Pl       Denver Co 80231       Denver, CO 80231
18190295    Betsy Bingham        6933 Sw Lee Rd       Gaston, OR 97119
18190296    Betsy Brachfeld        8542 E Iowa Pl       Denver Co 80232       Denver, CO 80231
18190297    Betsy O        4514 Cole Ave Ste 1015       Dallas, TX 75205
```

```
18190298   Betsy Orton        4514 Cole Ave Ste 1015        Dallas, TX 75205
18190299   Bettina V        10315 E Shangri La Rd        Scottsdale, AZ 85260
18190300   Betty H 13409434        6200 Rivers Edge Drive        Po Box 2002        Howell, MI 48855
18190301   Betty Hollan        25 Ivy Chase NE        Atlanta, GA 30342
18190302   Beverly Pedraza        2808 Mclamb Pl        Goldsboro, NC 27534
18190303   Beverly R        8015 19th Place Northeast        Lake Stevens, WA 98258
18190304   Beverly Seyfert        Sonoma Valley Hospital        347 Andrieux Street        Sonoma, CA 95476
18190305   Beverly Smithson        19215 Seabrook Ln        Huntington Beach, CA 92648
18190306   Bharat G        4821 Vanderbilt Dr        San Jose, CA 95130
18190307   Bhaskar Mukati        149 Battle Creek Dr        Marion, IA 52302
18190308   Bhavin A        211 E Liberty St Apt 8        Wauconda, IL 60084
18190309   Bianca Chowdhury        536 W 26th St        Houston, TX 77008
18190310   Bianca D        3280 California Street        Oakland, CA 94602
18190311   Bianca D        3280 Californis Street        Oakland, CA 94602
18190312   Bianca Echenard        1066 San Pasqual St Ap.11        Pasadena, CA 91106
18190313   Big Rob        5586 Golden Leaf Ave        Las Vegas, NV 89122
18190314   Bill Andresen        101 Constitution Ave., Nw        Suite 600w        Washington, DC 20001
18190315   Bill B        10805 Sunset Office Drive, Ste 207        C/O Bill Brasser        St Louis, MO 63127
18190316   Bill B        20 Rustic Drive        Cohasset, MA 02025
18190317   Bill B        6401 Woodsbriar Ct        Lisle, IL 60532
18190318   Bill Bell        20 Rustic Drive        Cohasset, MA 02025
18190319   Bill Benear        6401 Woodsbriar Ct        Lisle, IL 60532
18190320   Bill C        1831 Harwood Ct        Sun Prairie, WI 53590
18190321   Bill C        3107 Honolulu Ave        La Crescenta, CA 91214
18190322   Bill C        50 S Main St Fl 10        Akron, OH 44308
18190323   Bill Chesson        100 Jackson Dr        Steubenville, OH 43953
18190324   Bill Chris        50 S Main St Fl 10        Akron, OH 44308
18190325   Bill Clark        3107 Honolulu Ave        La Crescenta, CA 91214
18190326   Bill Crockett        1149 Oak Grove Drive        Los Angeles, CA 90041
18190327   Bill D        13664 Springmill Blvd        Carmel, IN 46032
18190328   Bill Davidson        19319 La Serena Dr        Estero, FL 33967
18190329   Bill Dunning        2032 Slade Dr        Cortland, NY 13045
18190330   Bill Duppenthaler        826 N Anderson St        Tacoma, WA 98406
18190331   Bill E        1617 Harvest Moon Lane        Hatfield, PA 19440
18190332   Bill F        650 N. Rose Dr, #518        Placentia, CA 92870
18190333   Bill Frazier        650 N. Rose Dr, Box 518        Placentia, CA 92870
18190334   Bill Frost        3940 Canal Rd        Lake Oswego, OR 97034
18190335   Bill G        914 4th St W        Huntington, WV 25701
18190336   Bill Hamlin        641 W Pinehurst Ave        La Habra, CA 90631
18190337   Bill Harnett        961 Bel Air Dr        Palm Springs, CA 92264
18190338   Bill Ives        1558 Queens Rd W        Charlotte, NC 28207
18190339   Bill K        16 Hayhurst Dr        Newtown, PA 18940
18190340   Bill Keith        6299 Nall Ave Ste 300        Mission, KS 66202
18190341   Bill Kelsey        58 W Springtown Road        Long Valley, NJ 07853
18190342   Bill Kempey        122 Unadilla Rd        Ridgewood, NJ 07450
18190343   Bill Lacourciere        40 Country Squire Dr        1b        Cromwell, CT 06416
18190344   Bill Leyden        10190 Ridgeline Dr        Milan, MI 48160
18190345   Bill Mauke        135 S. Hoyt St, Co        Lakewood, CO 80226
18190346   Bill Meyers        417 E Josephine        Weatherford, TX 76086
18190347   Bill Moreno        12618 Wandering Streams Dr        Tomball, TX 77377
18190348   Bill Murphy        1083 County Road 142        Whitesboro, TX 76273
18190349   Bill O        962 Merganser Ln        Carlsbad, CA 92011
18190350   Bill P        322 Wild Oak Dr        Shreveport, LA 71106
18190351   Bill Phalon        29 Parkerville Rd        Southborough, MA 01772
18190352   Bill Phillips        2548 Chardonnay Dr        Macungie, PA 18062
18190353   Bill R        25141 W. Fremont Rd.        Los Altos Hills, CA 94022
18190354   Bill Randolph        2300 Vine Apt 317        Kansas City, MO 64108
18190355   Bill Reidler        1023 Vaulted Oak Street        Houston, TX 77008
18190356   Bill Ronsaville        1788 Lanier Pl NW        Washington, DC 20009
18190357   Bill S        425 Eliston St        Summerville, SC 29486
18190358   Bill S        6720 Via Austi Pkwy Ste 430        Las Vegas, NV 89119
18190359   Bill Sklar        6720 Via Austi Pkwy Ste 430        Las Vegas, NV 89119
18190360   Bill Stafford        425 Eliston St        Summerville, SC 29486
18190361   Bill Timony        304 S Bartram Trl        Saint Johns, FL 32259
18190362   Bill W        119 42nd Av Dr Nw        Hickory, NC 28601
18190363   Bill W 1125        1216 Ridgecrest St        Morristown, TN 37814
18190364   Bill–M        51801 Vance Vista Court        South Bend, IN 46628
18190365   Billy B        8961 Metcalf Ave #205        Overland Park, KS 66212
18190366   Billy Hinners        2336 Se Ocean Blvd # 235        Stuart, FL 34996
18190367   Billy Holden        222 E Main St        Pen Argyl, PA 18072
18190368   Billy L        550 South Hill St Suite 920        Los Angeles, CA 90013
18190369   Billy Legaspi        20652 Exchange St.        Ashburn, VA 20147
18190370   Billy R        29921 Altisima        Rancho Santa Margarita, CA 92688
18190371   Binh D        6390 Artesia Blvd        Buena Park, CA 90620
18190372   Binh Do        6390 Artesia Blvd        Buena Park, CA 90620
18190373   Bj J        1333 S Wabash Ave        Unit 2304        Chicago, IL 60605
18190374   Blaine Caravaggi        1 Mountain Aerie        Cornwall On Hudson, NY 12520
18190375   Blaine D        1849 Fig St        Metairie, LA 70001
```

```
18190376    Blaine Mckee        6 Michelle Ct        Trophy Club, TX 76262
18190377    Blaine N        30223 Luis Rey Heights Road        Bonsall, CA 92003
18190378    Blaine Thomas        3851 Platte Dr        Fort Collins, CO 80526
18190379    Blair Burnside        5916 Annapolis St        Houston, TX 77005
18190380    Blair C        112 Southwyck Dr        Chagrin Falls, OH 44022
18190381    Blair Campomizzi        112 Southwyck Dr        Chagrin Falls, OH 44022
18190382    Blair Lott        607 Sapphire Pl        Martinez, GA 30907
18190383    Blair Mitchell        3419 Deerchase Cir        Murfreesboro, TN 37129
18190384    Blair P        305 E Ocean Ave        Unit 7        Lantana, FL 33462
18190385    Blair Scott        1023 Nathan Ridge Rd        Clermont, FL 34715
18190386    Blair Vanderbilt        3737 Cogdell St. Apt. 101        Houston, TX 77019
18190387    Blair W        2445 Windrow Ln        Lafayette, CO 80026
18190388    Blair Willcox        2445 Windrow Ln        Lafayette, CO 80026
18190389    Blake Brumley        6895 E Camelback Rd Unit 4006        Scottsdale, AZ 85251
18190390    Blake Jones        325 Anders Path        Marietta, GA 30064
18190391    Blake M        771 N Bowl Ln Unit B        Stateline, NV 89449
18190392    Blake Manosh        771 N Bowl Ln Unit B        Stateline, NV 89449
18190393    Blake Miller        186 Bundy Hill Rd        Holmes, NY 12531
18190394    Blake Murray        4767 Berkeley Ter NW        Washington, DC 20007
18190395    Blake Prete        28 Edgewood Rd        Darien, CT 06820
18190396    Blake R        4337 Greenwood Ln        Grapevine, TX 76051
18190397    Blake Rachowin        123 Townsend St, 6th Fl        San Francisco, CA 94107
18190398    Blake S        3136 Mammoth Dr        Roseville, CA 95747
18190399    Blake Sequeira        3136 Mammoth Dr        Roseville, CA 95747
18190400    Blake Sergot        2508 Cozumel Dr        Tampa, FL 33618
18190401    Blake Tokheim        145 Hudson St Apt 14b        New York, NY 10013
18190402    Blake W        7962 Tall Willow Ave        Baton Rouge, LA 70820
18190403    Blake Zanoni        1413 Plantation Dr        Brentwood, TN 37027
18190404    Blanca Paredes        13809 Regentview Ave        Bellflower, CA 90706
18190405    Blas S        2501 Sw 24th Ave        Miami, FL 33133
18190406    Blas Santander        2501 Sw 24th Ave        Miami, FL 33133
18190407    Bledi K        229 Cambon Ave        Saint James, NY 11780
18190408    Bledi Karafili        229 Cambon Ave        Saint James, NY 11780
18190409    Blerim G        239e. Mosholu Pkwy N., Apt# Basement        Apt# Basement        Bronx, NY 10467
18190410    Bliff Montana        701 Autumn Ave        Brooklyn, NY 11208
18190411    Blu S        1611 Riverside Dr        Nashville, TN 37216
18190412    Blu Sanders        1611 Riverside Dr        Nashville, TN 37216
18190413    Bo H        250 Mercer Street        A504        New York, NY 10012
18190414    Bo Ward        945 General Beauregard Drive        Virginia Beach, VA 23454
18190415    Bob B        2464 Adair Street        San Marino, CA 91108
18190416    Bob B        4920 Monroe St        Ups Access Point – Advance Auto Parts        Toledo, OH 43623
18190417    Bob Binish        5551 Ridgewood Drive        Suite 300        Naples, FL 34108
18190418    Bob C        1462 Golden Sill Dr        Castle Pines, CO 80108
18190419    Bob Cartwright        208 Deren Lane        Pflugerville, TX 78660
18190420    Bob Divivier        1244 Washoe Dr        San Jose, CA 95120
18190421    Bob Eichinger        1738 Ledean Dr        Morristown, TN 37814
18190422    Bob Foss        60 Kinseyville Rd        Nottingham, PA 19362
18190423    Bob Goode        2865 W Bowie St        Fort Worth, TX 76109
18190424    Bob H        233 White Tail Run        Grand Island, NY 14072
18190425    Bob Keating        9 Flotilla        Hilton Head Island, SC 29928
18190426    Bob Knoll        704 Juana Ave        San Leandro, CA 94577
18190427    Bob L        1521 N Glenville Dr        Richardson, TX 75081
18190428    Bob Lepping        1521 N Glenville Dr        Richardson, TX 75081
18190429    Bob Lin        1315 Lee Pl        San Jose, CA 95131
18190430    Bob M        31 Woodgreen Dr        Pittsford, NY 14534
18190431    Bob Magnant        31 Woodgreen Dr        Pittsford, NY 14534
18190432    Bob May        1618 Stonemill Falls Dr        Wake Forest, NC 27587
18190433    Bob Mchugh        9218 Elk Mountain Ct        Missouri City, TX 77459
18190434    Bob Mills        167 Lamp And Lantern Vlg        Chesterfield, MO 63017
18190435    Bob O        6502 San Vicente        Los Angeles, CA 90048
18190436    Bob P        952 Saturn Way        Livermore, CA 94550
18190437    Bob Patubo        952 Saturn Way        Livermore, CA 94550
18190438    Bob Poole        31 Bryant Drive        Perkasie, PA 18944
18190439    Bob R 18880        8613 Beverly Ln        Dublin, CA 94568
18190440    Bob Rashid        37 W Southington Ave        Worthington, OH 43085
18190441    Bob Rojahn        42 Alhambra St        Ponte Vedra Beach, FL 32082
18190442    Bob S        666 Kenilworth Ave        Glen Ellyn, IL 60137
18190443    Bob Scruggs        5932 107th Ter N        Pinellas Park, FL 33782
18190444    Bob Verrelle        180 Sleighride Rd        Willow Grove, PA 19090
18190445    Bob W        26 Briar Creek Dr        Sicklerville, NJ 08081
18190446    Bob Wells        26 Briar Creek Dr        Sicklerville, NJ 08081
18190447    Bob Worthington        1633 Rockspring Pl        Walnut Creek, CA 94596
18190448    Bobbett Plummer        5 Pima Ct        Randallstown, MD 21133
18190449    Bobbi Buell        1150 Lombard St Apt 9        San Francisco, CA 94109
18190450    Bobbie Garza        2000 Nautilus Lane        Newport Beach, CA 92660
18190451    Bobbie Yaeger        159 Circle Dr        Walnut Creek, CA 94595
18190452    Bobbisue Morrison        5268 Clifton Pl        Fairfield, OH 45014
18190453    Bobby D        8904 Aventino Way        Houston, TX 77080
```

```
18190454   Bobby Davis        8904 Aventino Way        Houston, TX 77080
18190455   Bobby H      3245 Main St Ste 215       Frisco, TX 75034
18190456   Bobby Herbold       3245 Main St Ste 215       Frisco, TX 75034
18190457   Bobby L       8026 Hamilton Blvd       Breinigsville, PA 18031
18190458   Bobby Neufeld       3721 Springside Dr       Estero, FL 33928
18190459   Bobby O       2098 Dead Horse Road       Pleasanton, TX 78064
18190460   Bobby Reynolds       4002 Woodview Dr       Sarasota, FL 34232
18190461   Bobby W       1079 Jacobsen Lane, Petaluma, CA 94954        Petaluma, CA 94954
18190462   Bobbye P      2521 Wordsworth St       Houston, TX 77030
18190463   Boe Nankivel       12019 Windom Peak Way       San Diego, CA 92131
18190464   Bohdan Chrobak       4700 Landchester Road       Cleveland, OH 44109
18190465   Bonnie Brown       2901 Camberly Cir       Melbourne, FL 32935
18190466   Bonnie Elkanich       5700 Palma Del Sol Way       Las Vegas, NV 89130
18190467   Bonnie Harris       1114 Washington Ave       Oshkosh, WI 54901
18190468   Bonnie King       8642 W Driftwood Dr       Coeur D Alene, ID 83814
18190469   Bonnie Orlowski       98 Applehead Island       Horseshoe Bay, TX 78657
18190470   Bonnie S 13426548       1 Weaseldrift Road       Woodland Park, NJ 07424
18190471   Bonnie Sewick       12832 S. 40th Place       Phoenix, AZ 85044
18190472   Bonnie Smith       312 Tecumseh Pl       Loudon, TN 37774
18190473   Bonnie Tyner       12320 Bristol Dr       La Mirada, CA 90638
18190474   Boris M      2595 37 Street       Apt.B4       Astoria, NY 11103
18190475   Boris Paskhover       3 Byrne Ln       Tenafly, NJ 07670
18190476   Boris Rogulja       10114 Valley Forge Dr       Parma Heights, OH 44130
18190477   Boris T       105 Ash Ct       Los Gatos, CA 95032
18190478   Boris V      3802 Provenance Way       Northbrook, IL 60062
18190479   Borja Bofarullmarraco        11007 E 26th Ave        Denver, CO 80238
18190480   Botian Z      2760 Bette St       Alameda, CA 94501
18190481   Bowen White       9942 Linden St       Overland Park, KS 66207
18190482   Boyoon Choi       2116 4th Ave       Apt No 2912       Seattle, WA 98121
18190483   Brace G      1454 Countryview Ln       Vista, CA 92081
18190484   Brace Ginsler       1454 Countryview Ln       Vista, CA 92081
18190485   Brad B       21071 River Blvd       Monte Rio, CA 95462
18190486   Brad B       5127 Parview Dr       Clarkston, MI 48346
18190487   Brad B       681 Hurricane Rd       Keene, NH 03431
18190488   Brad Beedle       21071 River Blvd       Monte Rio, CA 95462
18190489   Brad Bergamo       8636 N 64th Pl       Paradise Valley, AZ 85253
18190490   Brad Bertoglio       7 Fox Hole Rd       Ladera Ranch, CA 92694
18190491   Brad Boswell       681 Hurricane Rd       Keene, NH 03431
18190492   Brad C       200 Stillings Ave       San Francisco, CA 94131
18190493   Brad C      2223 Hyer Dr       Rockwall, TX 75087
18190494   Brad Chilcoat       200 Stillings Ave       San Francisco, CA 94131
18190495   Brad Dickey       5609 Starfish Pl       Discovery Bay, CA 94505
18190496   Brad Donnelli       1661 Arnold Ave       Rockford, IL 61108
18190497   Brad Downer       350 Village Drive       Suite 1503       King Of Prussia, PA 19406
18190498   Brad Duman       6892 Tanglewood Dr       Warrenton, VA 20187
18190499   Brad Duplessis       9 Melody Lane       Cherry Hill, NJ 08002
18190500   Brad E      2397 Banon Dr       Saint Charles, MO 63301
18190501   Brad Eidmann       2397 Banon Dr       Saint Charles, MO 63301
18190502   Brad Foster       190 Ridge Rd       Grosse Pointe Farms, MI 48236
18190503   Brad Freeman       5321 Maplechase Lane       Apex, NC 27539
18190504   Brad Harris       3004 Turnersville Rd       Buda, TX 78610
18190505   Brad Johnson       8126 Valencia Rd       Fort Myers, FL 33967
18190506   Brad Kwiatek       431 S 126th St       Omaha, NE 68154
18190507   Brad L       2105 S Cimarron Rd       Las Vegas, NV 89117
18190508   Brad L       681 Hermosa Ave       Half Moon Bay, CA 94019
18190509   Brad Lee       C/O Counrty Market       408 Us–71 Bus       Pineville, MO 64856
18190510   Brad Locke       1425 Aris Ave       Metairie, LA 70005
18190511   Brad M       9806 E Dreyfus Ave       Scottsdale, AZ 85260
18190512   Brad Manchester       519 Columbia Dr       Johnson City, NY 13790
18190513   Brad Marchand       14412 Chamberry Cir       Haymarket, VA 20169
18190514   Brad Matheney       185 Sandfort Lane       Saint Charles, MO 63301
18190515   Brad Mcgowan       9150 Blind Pass Road       Apt # 203       Siesta Key, FL 34242
18190516   Brad Nunes       3742 Virginia Pine Dr       Carrollton, TX 75007
18190517   Brad P      2514 W Moffat St       Chicago, IL 60647
18190518   Brad Pflueger       5524 Emerson Ave       Dallas, TX 75209
18190519   Brad Pitassi       345 W Roma Ave       Phoenix, AZ 85013
18190520   Brad Potter       7402 Skycrest Ct       Wilmington, NC 28411
18190521   Brad R       11020 King St Ste 108       Overland Park, KS 66210
18190522   Brad R      6266 Emeraldwood Pl       Dallas, TX 75254
18190523   Brad Ramsey       6266 Emeraldwood Pl       Dallas, TX 75254
18190524   Brad Reitz       3701 Running Springs Rd       Ellicott City, MD 21042
18190525   Brad S       256 Long Point Road       Crownsville, MD 21032
18190526   Brad S       The Ups Store       2521 N Main St Unit 1       Las Cruces, NM 88001
18190527   Brad Scheock       98 Park Pl       Steamboat Springs, CO 80487
18190528   Brad Sitler       256 Long Point Road       Crownsville, MD 21032
18190529   Brad Swanson       1913 E 19th Ave       Winfield, KS 67156
18190530   Brad Tompkins       4295 Quail Run Ln       Danville, CA 94506
18190531   Brad Walters       36 Jones Ave       Flourtown, PA 19031
```

| | | | |
|---|---|---|---|
| 18190532 | Bradcjohnson | 891 East Shore Dr | Battle Creek, MI 49017 |
| 18190533 | Bradley Baker | 12460 Woodruff Drive | Colorado Springs, CO 80921 |
| 18190534 | Bradley Bartholomew | 45632 Bergesen Ct | Temecula, CA 92592 |
| 18190535 | Bradley Bussey | 751 W Melrose St | Chicago, IL 60657 |
| 18190536 | Bradley C | 4173 Mountain Meadow Rd | Crowley, TX 76036 |
| 18190537 | Bradley Cooper | 415 Southshore Pkwy | Durham, NC 27703 |
| 18190538 | Bradley Coppella | 1226 Chancellor St | Philadelphia, PA 19107 |
| 18190539 | Bradley D | 5609 Starfish Pl | Discovery Bay, CA 94505 |
| 18190540 | Bradley Deibel | C/O The Ups Store | 1685 S Colorado Blvd. Unit S     Denver, CO 80222 |
| 18190541 | Bradley Dickey | 5609 Starfish Pl | Discovery Bay, CA 94505 |
| 18190542 | Bradley Glenn | 4172 Madison Ave Ste A | Culver City, CA 90232 |
| 18190543 | Bradley Golden | 5003 Delaware Ave | Miami Beach, FL 33140 |
| 18190544 | Bradley Hanna | 43 Town And Country Dr | The UPS Store     Fredericksburg, VA 22405 |
| 18190545 | Bradley Hein | 11801 W 77th Dr | Arvada, CO 80005 |
| 18190546 | Bradley Helms | 2368 Leimert Blvd | Oakland, CA 94602 |
| 18190547 | Bradley Herman | 3574 April Dr | South Lake Tahoe, CA 96150 |
| 18190548 | Bradley Hoffer | 828 Rollingwood Lane | Fort Wayne, IN 46845 |
| 18190549 | Bradley Jackson | 1568 Glencrest Trl | Lawrenceville, GA 30043 |
| 18190550 | Bradley Joyner | 94 Ems T36 Lane | Leesburg, IN 46538 |
| 18190551 | Bradley Moore | 10205 Kingston Pike | Knoxville, TN 37922 |
| 18190552 | Bradley Puthoff | 367 Santana Hts | Number 5026     San Jose, CA 95128 |
| 18190553 | Bradley R | 131 Sullivan Street | Apt 1c     New York, NY 10012 |
| 18190554 | Bradley S | 14650 Santa Fe Trail Dr | C/O Ups Customer Service – Lenexa     Lenexa, KS 66215 |
| 18190555 | Bradley S | 404 E Industrial Dr | Gerald, MO 63037 |
| 18190556 | Bradley Schulz | 137 Waterway Dr | Havelock, NC 28532 |
| 18190557 | Bradley Stern | 1332 Hillcrest Ave | Kalamazoo, MI 49008 |
| 18190558 | Bradley Strecker | 14650 Santa Fe Trail Dr | C/O UPS Customer Service – Lenexa     Lenexa, KS 66215 |
| 18190559 | Bradley W | 2655 Bush St Apt 303 | San Francisco, CA 94115 |
| 18190560 | Bradley Walbridge | 12 Bennett St | Rye, NY 10580 |
| 18190561 | Brady Poe | 2849 Ridge View Ct | Xenia, OH 45385 |
| 18190562 | Brady S | 2440 Osprey Way | Ups Access Point     Frederick, MD 21701 |
| 18190563 | Brady Shaper | 2440 Osprey Way | UPS Access Point     Frederick, MD 21701 |
| 18190564 | Brainy Pa33 | 105 Summit Dr | Phoenixville, PA 19460 |
| 18190565 | Brand Hardt | 305 Savannah Ln | Fort Mill, SC 29708 |
| 18190566 | Brandan | 301 Mission St | Unit 47f     San Francisco, CA 94105 |
| 18190567 | Branden B | 4701 Southwestern Blvd Ofc | Hamburg, NY 14075 |
| 18190568 | Branden Barger | 5345 Quail Run Rd Apt 202 | Riverside, CA 92507 |
| 18190569 | Branden Birmingham | 4701 Southwestern Blvd Ofc | Hamburg, NY 14075 |
| 18190570 | Brandi Babin | 8026 Miller Road 3 | Houston, TX 77049 |
| 18190571 | Brandi Bagonis | 2 Lindenshade Ln | Wallingford, PA 19086 |
| 18190572 | Brandi Bain | 3236 W Cactus Rd | Phoenix, AZ 85029 |
| 18190573 | Brandi Hann | 41 S High St | Suite 2000     Columbus, OH 43215 |
| 18190574 | Brandi Miller | 6036 Margo Ct | Downers Grove, IL 60516 |
| 18190575 | Brandi Singleton | 6639 Depew Ct | Arvada, CO 80003 |
| 18190576 | Brandie Craig | 4009 Andover Circle | Mcdonough, GA 30252 |
| 18190577 | Brandie Triche | 1650 E Mount Pleasant Rd | Zachary, LA 70791 |
| 18190578 | Brandon Arnold | 12912 Noyes Lane | Austin, TX 78732 |
| 18190579 | Brandon Arnold | 510 Pine Street | San Bruno, CA 94066 |
| 18190580 | Brandon B | 10021 Butternut Ave N | Brooklyn Park, MN 55443 |
| 18190581 | Brandon B | 691 Nw 172nd Ter | Pembroke Pines, FL 33029 |
| 18190582 | Brandon Barr | 3470 Fay Ave, # 0 | # 0     Culver City, CA 90232 |
| 18190583 | Brandon Bisig | 400 S Rose St Apt 208 | Kalamazoo, MI 49007 |
| 18190584 | Brandon Brantley | 3219 W Wilson Ave Unit 1 | Chicago, IL 60625 |
| 18190585 | Brandon Copik | 1261 Amalia Ave | East Los Angeles, CA 90022 |
| 18190586 | Brandon Counts | 306 Hidden Beacon Bnd | Lakeway, TX 78738 |
| 18190587 | Brandon D | 9942 Veiled Dawn | Laurel, MD 20723 |
| 18190588 | Brandon E | 10 Skylark Dr Apt 37 | Larkspur, CA 94939 |
| 18190589 | Brandon Edwards | 2925 Wild Horse St | Normal, IL 61761 |
| 18190590 | Brandon Ellis | 10 Skylark Dr Apt 37 | Larkspur, CA 94939 |
| 18190591 | Brandon G | 305 Savannah Ln | Fort Mill, SC 29708 |
| 18190592 | Brandon Gibbs | 261 Augusta Ave | Pleasant View, TN 37146 |
| 18190593 | Brandon H | 600 N Long Beach Road | Rockville Centre, NY 11570 |
| 18190594 | Brandon Handy | 1106 Ridgeway Cir | Richardson, TX 75080 |
| 18190595 | Brandon Hildebrandt | 600 N Long Beach Road | Rockville Centre, NY 11570 |
| 18190596 | Brandon Kameg | 1811 Timothy Dr | West Mifflin, PA 15122 |
| 18190597 | Brandon Kane | 600 Chapel Hill Blvd | Boynton Beach, FL 33435 |
| 18190598 | Brandon Kang | 203 Prospect St | Honolulu, HI 96813 |
| 18190599 | Brandon Kavanagh | 310 S. Beaver Street | Flagstaff, AZ 86001 |
| 18190600 | Brandon Kaznowski | 1007 Harvard Rd | Grosse Pointe Park, MI 48230 |
| 18190601 | Brandon Keene | 1704 Creswell Ave | A     Shreveport, LA 71101 |
| 18190602 | Brandon L | 18025 Calle Ambiente | Suite 204     Rancho Santa Fe, CA 92067 |
| 18190603 | Brandon L | 211 E 73rd St Apt 4g | New York, NY 10021 |
| 18190604 | Brandon L | 8730 E Cypress St | Scottsdale, AZ 85257 |
| 18190605 | Brandon Lang | 2954 E Fruitvale Ave | Gilbert, AZ 85297 |
| 18190606 | Brandon Lea | 211 E 73rd St Apt 4g | New York, NY 10021 |
| 18190607 | Brandon Limoges | 7532 Sand St | Fort Worth, TX 76118 |
| 18190608 | Brandon M | 29218 27th Ave S | Roy, WA 98580 |

| | | | |
|---|---|---|---|
| 18190609 | Brandon Macken | 7793 Monal Ct | Fair Oaks, CA 95628 |
| 18190610 | Brandon N | 4878 Napier Rd | Canton, MI 48187 |
| 18190611 | Brandon O | 18749 Michigan Pine Drive | Macomb, MI 48042 |
| 18190612 | Brandon P | 9500 Bell Mountain Dr | Austin, TX 78730 |
| 18190613 | Brandon Pickett | 1250 Cherokee St Apt 1715 | Denver, CO 80204 |
| 18190614 | Brandon Pinette | 6 Templeton Ct | Merrimack, NH 03054 |
| 18190615 | Brandon Roberts | 500 Lupine Ln | Templeton, CA 93465 |
| 18190616 | Brandon Ruehl | 134 Hoyt St | Fond Du Lac, WI 54935 |
| 18190617 | Brandon Ruggiero | 77 Adams St Unit 1209 | Quincy, MA 02169 |
| 18190618 | Brandon S | 407 Gowdy Rd | Sarasota, FL 34237 |
| 18190619 | Brandon S | 4443 Liam Dr | Frisco, TX 75034 |
| 18190620 | Brandon Sailors | 4443 Liam Dr | Frisco, TX 75034 |
| 18190621 | Brandon Snow | 5513 Woodlyn Rd | Frederick, MD 21703 |
| 18190622 | Brandon Sublette | 605 Naples Dr | Omaha, TX 75571 |
| 18190623 | Brandon Syme | 820 Fisher Dr | Waterloo, IA 50701 |
| 18190624 | Brandon Szmidt | 1708 Batten Drive | Charleston, SC 29414 |
| 18190625 | Brandon T | 8601 Lincoln Blvd | Apt 1129    Los Angeles, CA 90045 |
| 18190626 | Brandon Tseng | 8601 Lincoln Blvd | Apt 1129    Los Angeles, CA 90045 |
| 18190627 | Brandon Vasapolle | 9433 Silverthorn Rd | Seminole, FL 33777 |
| 18190628 | Brandon W | 17087 Blue Mist Grv | Monument, CO 80132 |
| 18190629 | Brandon Weiss | 592 Meadow Station Cir | Parker, CO 80138 |
| 18190630 | Brandon Wimbish | 1222 Main St | Hellertown, PA 18055 |
| 18190631 | Brandon Wood | 216 Desoto Dr | New Smyrna, FL 32169 |
| 18190632 | Brandonlimoges | 7532 Sand St | Fort Worth, TX 76118 |
| 18190633 | Brandt C | 4016 Elizabeth Ter | Rex, GA 30273 |
| 18190634 | Brandt Carter | 4016 Elizabeth Ter | Rex, GA 30273 |
| 18190635 | Brandt Wood | 3313 King James Lane | Fayetteville, NC 28306 |
| 18190636 | Brandy Ortiz | 3444 Zaharis Pl | Titusville, FL 32780 |
| 18190637 | Brandy Schultz | 16560 N Profit Cir Apt 201 | Nampa, ID 83687 |
| 18190638 | Brandy Sereno | 1114 Cross St | Oxford, MI 48371 |
| 18190639 | Brant B | 1801 Park Court Place | B–103    Santa Ana, CA 92701 |
| 18190640 | Brant C | 38 Noble Glen Drive | Savannah, GA 31406 |
| 18190641 | Brant Mcfarlain | 2719 Welborn St | Dallas, TX 75219 |
| 18190642 | Braulio Gonzalez | 4211 Rawlins St | Unit 97    Dallas, TX 75219 |
| 18190643 | Brauliol Leon | 2133 Muliner Avenue | Pvt    Bronx, NY 10462 |
| 18190644 | Breck Ogren | 6835 E Shadow Lake Dr | Lino Lakes, MN 55014 |
| 18190645 | Brek S | 4647 Ginson Dr | Tucker, GA 30084 |
| 18190646 | Brenaya Moore | 3425 S Juniper Ln | Muncie, IN 47302 |
| 18190647 | Brenda Beznoska | 464 Balsam Dr | Waynesville, NC 28786 |
| 18190648 | Brenda C | 2417 Quail Hollow Dr | Santa Rosa, CA 95403 |
| 18190649 | Brenda D | 811 Mill St | Wichita Falls, TX 76301 |
| 18190650 | Brenda Liberti | 301 Craneway St | Harbor Freight Transport    Newark, NJ 07114 |
| 18190651 | Brenda Miley | 9254 Green Meadow Dr | Cedar Lake, IN 46303 |
| 18190652 | Brenda P | 13106 Barth Place | Riverview, FL 33579 |
| 18190653 | Brenda Premont | 13106 Barth Place | Riverview, FL 33579 |
| 18190654 | Brenda S | 2300 24th Rd S Apt 721 | Arlington, VA 22206 |
| 18190655 | Brenda S | 9126 Trams Way | Gaithersburg, MD 20879 |
| 18190656 | Brenda Santiago | 9426 Kingston Crossing Circle | Alpharetta, GA 30022 |
| 18190657 | Brenda Schaecher | 2300 24th Rd S Apt 721 | Arlington, VA 22206 |
| 18190658 | Brenda Stephens | 1974 Hancock Dr | Fairfield, CA 94533 |
| 18190659 | Brenda W | 182 Concord Street | #1a    Brooklyn, NY 11201 |
| 18190660 | Brenda Wilson | 9086 Lieven St | Avon, IN 46123 |
| 18190661 | Brendan Byrne | 3350 Players Club Pkwy | Suite 225    Memphis, TN 38125 |
| 18190662 | Brendan C | 826 Ridgefield Road | Wilton, CT 06897 |
| 18190663 | Brendan Corrigan | 37 Montrose Ave | Daly City, CA 94015 |
| 18190664 | Brendan Cruickshank | 826 Ridgefield Road | Wilton, CT 06897 |
| 18190665 | Brendan Curletta | 6846 S Dennis Dr | Tempe, AZ 85283 |
| 18190666 | Brendan Doherty | 80 Cranberry St # 6k | Brooklyn, NY 11201 |
| 18190667 | Brendan Draper | 288 Whiffletree Ave | Brewster, MA 02631 |
| 18190668 | Brendan Fowler | 124 Regent Dr | Lido Beach, NY 11561 |
| 18190669 | Brendan G | 670 Wolcott Hill Road | Wethersfield, CT 06109 |
| 18190670 | Brendan Glackin | Lasallian Volunteers | 415 Michigan Ave. Ne, 3rd Fl.    Washington, DC 20017 |
| 18190671 | Brendan Gotch | 7680 Bell Rd | Attn: Rob Wilson    Windsor, CA 95492 |
| 18190672 | Brendan Greenwood | 390 Mary Elise Way | Austin, TX 78737 |
| 18190673 | Brendan Hanley | 5302 Matoaka Rd | Richmond, VA 23226 |
| 18190674 | Brendan Herbert | 436 Sw 15th Rd | Miami, FL 33129 |
| 18190675 | Brendan L | 2462 Claret St | Napa, CA 94558 |
| 18190676 | Brendan M | 1045 Mission St Apt 328 | San Francisco, CA 94103 |
| 18190677 | Brendan Mccarrick | 3258 Philip Ave Fl 1 | Bronx, NY 10465 |
| 18190678 | Brendan Mckenny | 3990 Ardview Ln | Eureka, CA 95501 |
| 18190679 | Brendan P | 1049 Route 9d | Garrison, NY 10524 |
| 18190680 | Brendan Parets | 1049 Route 9d | Garrison, NY 10524 |
| 18190681 | Brendan Quinlan | 121 Deer Hollow Rd | San Anselmo, CA 94960 |
| 18190682 | Brendan Ryan | 9348 Civic Center Drive | Beverly Hills, CA 90210 |
| 18190683 | Brendan S | 65 Commonwealth Ave # 8b | Boston, MA 02116 |
| 18190684 | Brendan Schmonsees | 1606 North Blandena Street | Portland, OR 97217 |
| 18190685 | Brenden Mitchell | 1406 Saint Rose Ave | Baton Rouge, LA 70808 |
| 18190686 | Brendon Gallagher | 550 Morse St NE Apt 228 | Washington, DC 20002 |

```
18190687    Brendon Keenan        115 Inwood Ter        Roswell, GA 30075
18190688    Brendon L    4429 Beryl Rd        Co Of Corkvault        Raleigh, NC 27606
18190689    Brendon Loxton        4429 Beryl Rd        Co Of Corkvault        Raleigh, NC 27606
18190690    Brenna Bosma–Krass        8316 Highpoint Cir Unit G        Darien, IL 60561
18190691    Brenna Hampton        9564 Paseo Temporada        San Diego, CA 92129
18190692    Brennan A    732 Maryland Ave Ne        Washington, DC 20002
18190693    Brennan Bubp        3024 Sw 111th Way        Gainesville, FL 32608
18190694    Brennan F    8405 Greensboro Drive        Suite 500        Mclean, VA 22102
18190695    Brennan Lind        1246 Center Lake Dr        Mount Pleasant, SC 29464
18190696    Brennan S    195 Lexington Street Apt 9        San Francisco, CA 94110
18190697    Brent Ballard        2029 Silver Ln        Madison, MS 39110
18190698    Brent Beckley        2111 NW 79th Ave        212639 Tropical 022        Doral, FL 33122
18190699    Brent Bisnar        774 Mays Blvd.        10–181        Incline Village, NV 89451
18190700    Brent C    10707 Plumewood Drive        Austin, TX 78750
18190701    Brent Cox    6515 A C Smith Road        Dawsonville, GA 30534
18190702    Brent Dawson        2806 Janet Drive        West Sacramento, CA 95691
18190703    Brent Emery    432 Montano Rd        Corrales, NM 87048
18190704    Brent H    1819 S Main St        Eureka, IL 61530
18190705    Brent H    5882 Countryhills Dr        Cincinnati, OH 45233
18190706    Brent Heinold        1819 S Main St        Eureka, IL 61530
18190707    Brent Manuel        1232 E Stanwick Pl        Baton Rouge, LA 70810
18190708    Brent Mathieu        1 Calle Hermosa        Pensacola Beach, FL 32561
18190709    Brent Mcdonald        1333 2nd St NE Ste 303        Hickory, NC 28601
18190710    Brent Miller        160 Mercer St # 104        Jersey City, NJ 07302
18190711    Brent Pifer    28600 Lorna Ave        Warren, MI 48092
18190712    Brent R    2183 Augusta Dr.        Evergreen, CO 80439
18190713    Brent R    233 S Brookhurst St Apt D 319        Anaheim, CA 92804
18190714    Brent S    700 Broadway E        Seattle, WA 98102
18190715    Brent Sill    814 Homestead Dr        Highlands Ranch, CO 80126
18190716    Brent W    712 Maplewood Ln        Statesville, NC 28625
18190717    Brenton B    519 Harrison Ave        Miller Place, NY 11764
18190718    Brenton Biddlecombe        519 Harrison Ave        Miller Place, NY 11764
18190719    Bret Herbert        729 Brushy Face Rd        Highlands, NC 28741
18190720    Bret Ryan    8844 Cedar Dr        Prairie Village, KS 66207
18190721    Bret Samboy        2 Daley Ct        Nantucket, MA 02554
18190722    Bret Zieman        2508 Addison Ave        Austin, TX 78757
18190723    Breton F    447 Lakeview Rd        Broadalbin, NY 12025
18190724    Breton Fischetti        447 Lakeview Rd        Broadalbin, NY 12025
18190725    Brett B    N51w17122 Shagbark Rd        Menomonee Falls, WI 53051
18190726    Brett Buhr    N51w17122 Shagbark Rd        Menomonee Falls, WI 53051
18190727    Brett Bushinger        835 Tice Place        Westfield, NJ 07090
18190728    Brett Butler    6489 Iris Way        Arvada, CO 80004
18190729    Brett C    3131 Vallejo St        Denver, CO 80211
18190730    Brett Cassidy        412 Blue Grass Ct        Naperville, IL 60563
18190731    Brett Croswell        11052 Geist Woods Circle        Indianapolis, IN 46256
18190732    Brett D    8193 Midtown Blvd Apt 11103        Dallas, TX 75231
18190733    Brett Drake        8193 Midtown Blvd Apt 11103        Dallas, TX 75231
18190734    Brett Finkelstein        329 Dusty Haven Ct        Colorado Springs, CO 80919
18190735    Brett Grossman        318 Cordillera Trce        Boerne, TX 78006
18190736    Brett Huebner        4752 N Arrow Villa Way        Boise, ID 83703
18190737    Brett M    5328 Miller Ave        Dallas, TX 75206
18190738    Brett Milke    5328 Miller Ave        Dallas, TX 75206
18190739    Brett P    5554 S Laredo St        Aurora, CO 80015
18190740    Brett Pool    18141 Lakefront Ct        Forney, TX 75126
18190741    Brett S    3421 N Troy St        Chicago, IL 60618
18190742    Brett Scott    5310 N Ocean Blvd Unit 1005        Myrtle Beach, SC 29577
18190743    Brett Thackston        1201 S Hope St Apt 2723        Los Angeles, CA 90015
18190744    Brett Woelfel        4117 18th St N        Arlington, VA 22207
18190745    Bri Dorr    6903 Mordred Ln        Charlotte, NC 28277
18190746    Brian    128 Falmouth Street        Brooklyn, NY 11235
18190747    Brian A    10051 Simonson Rd        Suite 8        Harrison, OH 45030
18190748    Brian A    1518 Moritz Park        Houston, TX 77055
18190749    Brian A.Ager        401 S 1st St Unit 1017        Minneapolis, MN 55401
18190750    Brian Ager    401 S 1st St        Unit 1017        Minneapolis, MN 55401
18190751    Brian Agnew        10051 Simonson Rd        Suite 8        Harrison, OH 45030
18190752    Brian Atteberry        5163 Clear Lake Ct        Carmel, IN 46033
18190753    Brian B    1730 Ofarrell St        612        San Francisco, CA 94115
18190754    Brian B    1975 330th St        Spencer, IA 51301
18190755    Brian B    3411 Capital Medical Blvd        Tallahassee, FL 32308
18190756    Brian B    4533 E Citron        Fresno, CA 93725
18190757    Brian B    705 Ash Dr        Hanover, PA 17331
18190758    Brian Bagwell        119 Richmond Hill Dr        Queensbury, NY 12804
18190759    Brian Bain    1797 Sunlight Drive        Steamboat Springs, CO 80487
18190760    Brian Baldonado        594 S Colfax Ave        Elmhurst, IL 60126
18190761    Brian Batten        401 Harrison St Apt 10f        San Francisco, CA 94105
18190762    Brian Bazinet        3411 Capital Medical Blvd        Tallahassee, FL 32308
18190763    Brian Beede    218 Clare Dr        Castle Pines, CO 80108
18190764    Brian Belanger        118 N Elm Ave        Elmhurst, IL 60126
```

```
18190765   Brian Bennett        13830 Portenza Ln          Venice, FL 34293
18190766   Brian Bennett        70 Oakridge Rd.       West Orange, NJ 07052
18190767   Brian Bettencourt    1730 Ofarrell St       612      San Francisco, CA 94115
18190768   Brian Bluman         571 Route 38 W        Maple Shade, NJ 08052
18190769   Brian Bodamer        359 Tampa Ave       Pittsburgh, PA 15228
18190770   Brian Boren          4533 E Citron      Fresno, CA 93725
18190771   Brian Bowers         16315 Turnberry       Village Of Loch Lloyd, MO 64012
18190772   Brian Bowman         902 Loveland Miamiville Rd       Loveland, OH 45140
18190773   Brian Britton        719 Saddlebrook       Ada, MI 49301
18190774   Brian Buntz          4 Carmel Ave      El Cerrito, CA 94530
18190775   Brian Buskey         1815 Metropolitan St       Pittsburgh, PA 15233
18190776   Brian C        1 American Sq Ste 2900         Indianapolis, IN 46282
18190777   Brian C        1002 Cambridge Ct       Wylie, TX 75098
18190778   Brian C        15 Redlevel Walk       Newnan, GA 30265
18190779   Brian C        2352 Infield Ln       Lawrenceville, GA 30043
18190780   Brian C        4672 Shadow Wick Ln       Bartlett, TN 38002
18190781   Brian C        52 Truesdale Dr       Croton On Hudson, NY 10520
18190782   Brian C        8501 Glenwood Ave        Raleigh, NC 27612
18190783   Brian Carmouche       18434 S Mission Hills Ave        Baton Rouge, LA 70810
18190784   Brian Carr          269 Manchester Drive       Rising Sun, MD 21911
18190785   Brian Caruso         25 Marie St      Milford, CT 06460
18190786   Brian Catalano       3409 Pinehurst Dr       Plano, TX 75075
18190787   Brian Chambers       2352 Infield Ln       Lawrenceville, GA 30043
18190788   Brian Chinopulos        4672 Shadow Wick Ln       Bartlett, TN 38002
18190789   Brian Ciencin        8501 Glenwood Ave        Raleigh, NC 27612
18190790   Brian Cowsert        140 Brody Rd      Chapin, SC 29036
18190791   Brian Crist          1 American Sq Ste 2900         Indianapolis, IN 46282
18190792   Brian Croft          5060 Esther Dr       San Jose, CA 95124
18190793   Brian Curley         10710 Shore Front Pkwy Apt 8d        Rockaway Park, NY 11694
18190794   Brian Czapla         11424 Lakehaven Dr       White Lake, MI 48386
18190795   Brian D        22 North Lakewood Ave        Baltimore, MD 21224
18190796   Brian D        440 Cesano Ct Apt 111       Palo Alto, CA 94306
18190797   Brian D        650 Eagle Creek Circle       Zionsville, IN 46077
18190798   Brian Dalton         440 Cesano Ct Apt 111        Palo Alto, CA 94306
18190799   Brian Danzis         264 Cliff Ave      Pelham, NY 10803
18190800   Brian Davis          1861 Thomasville Rd       Theatre Tallahassee       Tallahassee, FL 32303
18190801   Brian Davis          8457 Loxton Cir       Charlotte, NC 28214
18190802   Brian Denneny        1407 Wren Ln        West Chester, PA 19382
18190803   Brian Dreher         2411 Wolfe Dr       Woodridge, IL 60517
18190804   Brian Dykes          10111 Perkins Rowe        Baton Rouge, LA 70810
18190805   Brian E        435 Clipper St       San Francisco, CA 94114
18190806   Brian Eason          6630 Monmouth Dr.        Memphis, TN 38120
18190807   Brian Estebez        25 Suffield Ave       San Anselmo, CA 94960
18190808   Brian F        2722 Benedict Ln       Shelby Township, MI 48316
18190809   Brian F        7668 Fallmeadow Ln        Dallas, TX 75248
18190810   Brian Farmer         2323 Pioneer Ave       Cheyenne, WY 82001
18190811   Brian Ferrara        959 Edgewood Ave       Pelham, NY 10803
18190812   Brian Fischer        7668 Fallmeadow Ln        Dallas, TX 75248
18190813   Brian Flynn          380 S Burnham Hwy        Lisbon, CT 06351
18190814   Brian Formanek       10839 N Manchester        Kansas City, MO 64157
18190815   Brian Frampton       14–2 Bailey Rd       Old Lyme, CT 06371
18190816   Brian Franciskato        2300 Main Street      Suite 170      Kansas City, MO 64108
18190817   Brian G        300 S Lee St      Alexandria, VA 22314
18190818   Brian G        352 Catalina Dr       Newport Beach, CA 92663
18190819   Brian G        677 Quartz Mountain Road        Larkspur, CO 80118
18190820   Brian G        817 Starflower Trce        Greenwood, IN 46143
18190821   Brian G 10022       580 Howard        Unit 501       San Francisco, CA 94105
18190822   Brian Gamlen         10529 Homestead Dr        Tampa, FL 33618
18190823   Brian Gerlach        817 Starflower Trce       Greenwood, IN 46143
18190824   Brian Gerstner       201 E Dryden St       Glendale, CA 91207
18190825   Brian Gibson         4011 NE 15 Ave       Oakland Park, FL 33334
18190826   Brian Gilkey         561 Kevins Drive       Arnold, MD 21012
18190827   Brian Giovanola        4096 Terra Alta Dr       San Ramon, CA 94582
18190828   Brian Goins          36497 Rosalie Ave       Denham Springs, LA 70706
18190829   Brian Gowen          400 E 71st St Apt 16n       New York, NY 10021
18190830   Brian Graham         1905 Holly Oak Dr       Orange Park, FL 32065
18190831   Brian Groelinger        9629 Kingscroft Drive       Glen Allen, VA 23060
18190832   Brian H        2290 Waterford Way Ne        Grand Rapids, MI 49525
18190833   Brian H        2801 Wade Hampton Blvd #307         Taylors, SC 29687
18190834   Brian H        3701 Fairway Blvd Ste 100        Pressed Cleaners        Wichita Falls, TX 76310
18190835   Brian H        9 Stonehaven Ct       Novato, CA 94947
18190836   Brian H        9755 W 135th Pl       Cedar Lake, In. 46303        Cedar Lake, In. 46303, IN 46303
18190837   Brian Hamilton       2290 Waterford Way NE        Grand Rapids, MI 49525
18190838   Brian Hampson        1320 Ginger Cir       Weston, FL 33326
18190839   Brian Harmon         2801 Wade Hampton Blvd #307         Taylors, SC 29687
18190840   Brian Hatten         45–395 Kuaua Way        Kaneohe, HI 96744
18190841   Brian Hawkins        57 Iron Horse Ln       Walnut Creek, CA 94597
18190842   Brian Hayes          7794 Esmeralda Way Apt 3        Naples, FL 34109
```

```
18190843    Brian Hesseling        1742 Rock Rose Court         Lebanon, OH 45036
18190844    Brian Hoffman        5003 Ethels Pond Ct        Fairfax, VA 22030
18190845    Brian Holz        8736 East Quartz Mountain Drive        Gold Canyon, AZ 85118
18190846    Brian Home        208 Marie Circle        Southlake, TX 76092
18190847    Brian House        42 N Center St        Springfield, OH 45502
18190848    Brian Hurrell        9 Stonehaven Ct        Novato, CA 94947
18190849    Brian J        7880 Saddlebrook Dr        Port Saint Lucie, FL 34986
18190850    Brian Jeter        224 W Richardson Ave        Langhorne, PA 19047
18190851    Brian K        1827 Wiltberger St Nw Ph 3        Washington, DC 20001
18190852    Brian K        3643 W Maple Rd        Bloomfield Township, MI 48301
18190853    Brian K        59 W Edsall Ave        Palisades Park, NJ 07650
18190854    Brian K 13408738        1241 Oak Creek Way        Sunnyvale, CA 94089
18190855    Brian Kalita        2425 Lost Creek Dr        Toledo, OH 43617
18190856    Brian Kearns        411 W Main St        Patchogue, NY 11772
18190857    Brian Kelley        59 Old Mill Rd        Greenwich, CT 06831
18190858    Brian Kim        59 W Edsall Ave        Palisades Park, NJ 07650
18190859    Brian Koenigberg        8053 S Vermejo Peak        Littleton, CO 80127
18190860    Brian Kretschmer        7031 Wolverine St        Ventura, CA 93003
18190861    Brian Krupski        105 N Austin Ave Apt 8202        Georgetown, TX 78626
18190862    Brian Kult        542 Highland Meadow Trl        Pulaski, WI 54162
18190863    Brian Laughlin        2048 Spring Briar Ct        Leave At Front Door        Avon, IN 46123
18190864    Brian Lawrence        433 Flying Orchid Dr        San Marcos, TX 78666
18190865    Brian Leavy        405 Oakton Way        Abingdon, MD 21009
18190866    Brian Leonard        723 Beechwood Rd        Media, PA 19063
18190867    Brian M        15810 Ellington Way        Chino Hills, CA 91709
18190868    Brian M        231 Myles Manor Court        Franklin, TN 37064
18190869    Brian M        2311 Greenwich Street        San Francisco, CA 94123
18190870    Brian M        267 Fairway Green        O'fallon, MO 63368
18190871    Brian M        80 W Sandy Ridge Rd        Doylestown, PA 18901
18190872    Brian Martinjr.        835 Ashland Ave Apt 5        Santa Monica, CA 90405
18190873    Brian Mcanallen        10024 Garamound Ave        Las Vegas, NV 89117
18190874    Brian Mcclanahan        4760 Preston Rd        244–126        Frisco, TX 75034
18190875    Brian Mccormack        824 N Lake Shore Dr        Culver, IN 46511
18190876    Brian Mcmanus        530 Collins Dr        Tallahassee, FL 32303
18190877    Brian Messina        15810 Ellington Way        Chino Hills, CA 91709
18190878    Brian Meyer        312 Samuel Dr        Cranberry Township, PA 16066
18190879    Brian Millerii        1089 Carlisle Pl        Mount Juliet, TN 37122
18190880    Brian Moran        926 Black Oak Dr        Matthews, NC 28105
18190881    Brian Murphy        4 Flintlock Ridge Rd        Katonah, NY 10536
18190882    Brian Myers        17610 Valencia Blvd        Loxahatchee, FL 33470
18190883    Brian Nies        2376 16th Ave        San Francisco, CA 94116
18190884    Brian O        100 Palmer Pl        Lake Geneva, WI 53147
18190885    Brian Oconnor        1807 Scirocco Loop        Fort Walton Beach, FL 32547
18190886    Brian Oliver        3156 Sw 27th Ave Unit 501        Miami, FL 33133
18190887    Brian P        10310 Chaves Court        Elk Grove, CA 95757
18190888    Brian P        17731 Still Harbor Ln        Huntington Beach, CA 92647
18190889    Brian P        253 West 72nd St        Apt 707        New York, NY 10023
18190890    Brian P        2841 E Geneva Pl        Tucson, AZ 85716
18190891    Brian P        5642 East Senour Drive        West Chester, OH 45069
18190892    Brian Patrolia        706 Tranquil Trail        Winter Garden, FL 34787
18190893    Brian Pauley        5466 York County Rd        Columbus, OH 43221
18190894    Brian Perron        5642 East Senour Drive        West Chester, OH 45069
18190895    Brian Peterson        1305 Farmington Drive        Allen, TX 75002
18190896    Brian Pham        2006 Woodsdale Dr        Durham, NC 27703
18190897    Brian Phillips        253 West 72nd St        Apt 707        New York, NY 10023
18190898    Brian Piersel        7352 E Laughing Tree Ln        Tucson, AZ 85756
18190899    Brian Poligone        35 Blossom Ln        Fairport, NY 14450
18190900    Brian Ponder        10790 Rolling Peaks Dr        Peyton, CO 80831
18190901    Brian Powell        75 Traverse Rd        Lake Peekskill, NY 10537
18190902    Brian Prado        1671 Den Dulk Ct        Ripon, CA 95366
18190903    Brian Price        7246 Haviland Cir        Boynton Beach, FL 33437
18190904    Brian Pugnali        13513 Woodchester Dr        Sugar Land, TX 77498
18190905    Brian Quill        32 Amy Rd        Falls Village, CT 06031
18190906    Brian R        1028 Garnet Ln        Port Washington, WI 53074
18190907    Brian R        2301 Embrey Pl.        Apt 1501        Fort Worth, TX 76111
18190908    Brian Rabinovitz        638 Lindero Canyon Road        Suite 117        Oak Park, CA 91377
18190909    Brian Radley        21 Mariner Overlook Dr        Ogunquit, ME 03907
18190910    Brian Rapp        3449 Burnet Ave        Syracuse, NY 13206
18190911    Brian Ray        345 Bayview Rd        Bay Village, OH 44140
18190912    Brian Reaves        875 Saints Dr        Marietta, GA 30068
18190913    Brian Richards        403 Parker Branch Rd        Barnesville, GA 30204
18190914    Brian Robinson        201 E 79th St        Apt 12j        New York, NY 10075
18190915    Brian Rockett        29 Lucia Beach Rd        Owls Head, ME 04854
18190916    Brian S        11666 Montana Ave        #103        Los Angeles, CA 90049
18190917    Brian S        1261 Nw Mirage Ln        Apt #A103        Silverdale, WA 98383
18190918    Brian S        191 Peachtree St Ne Ste 2000        Atlanta, GA 30303
18190919    Brian S        24278 Saybrook Ct.        Novi, MI 48374
18190920    Brian S        3215 Pine St.        Martinez, CA 94553
```

```
18190921    Brian S        4151 N Dickinson Ave        Chicago, IL 60641
18190922    Brian S        536 Circle Drive        Fairmont, IN 46928
18190923    Brian S 13424139        1085 Tasman Dr #277        Sunnyvale, CA 94089
18190924    Brian Sands        3134 Clarendon Dr        Annapolis, MD 21403
18190925    Brian Scannell        679 Yellow Leaf Ln        Summerville, SC 29486
18190926    Brian Schenone        7 Center St        Provincetown, MA 02657
18190927    Brian Schilling        1049 Twin Creeks Dr        Salinas, CA 93905
18190928    Brian Schnell        10736 Boca Pointe Drive        Orlando, FL 32836
18190929    Brian Scope        191 Peachtree St NE Ste 2000        Atlanta, GA 30303
18190930    Brian Segro        75 Walsh Dr        Mahwah, NJ 07430
18190931    Brian Shaifer        9980 W Vassar Way        Lakewood, CO 80227
18190932    Brian Shapiro        4151 N Dickinson Ave        Chicago, IL 60641
18190933    Brian Sheehan        1516 3rd St.        Apt. 6        Napa, CA 94559
18190934    Brian Sondergaard        4619 Shoreline Ln        Gainesville, GA 30506
18190935    Brian Stamey        3696 Ulmerton Rd        Clearwater, FL 33762
18190936    Brian Taggart        30 Orleans Rd        Norwood, MA 02062
18190937    Brian Tavares        616 W Fairview St        Arlington Heights, IL 60005
18190938    Brian Terry        424 Webster Ct        Melbourne, FL 32934
18190939    Brian Thom        19203 104th Ave NE        Bothell, WA 98011
18190940    Brian Toma        1805 Whisper Bluff Trl        Hinckley, OH 44233
18190941    Brian W        14 Farm Meadow Rd        Newtown, CT 06470
18190942    Brian W        3263 Whispering Oak        Dallas, TX 75234
18190943    Brian W        506 Normandy Drive        Mantoloking, NJ 08738
18190944    Brian W 13417901        113 Circle Dr        St Simons Island, GA 31522
18190945    Brian Watson        2226 Saines Manor Dr        Jackson, MI 49201
18190946    Brian Welch        3389 St. Mary's Pl.        Santa Clara, CA 95051
18190947    Brian Wendt        18521 Spring Creek Dr Ste B        Tinley Park, IL 60477
18190948    Brian Wenzel        4911 Michael Jay Way        Las Vegas, NV 89149
18190949    Brian Whitfield        14695 Airline Hwy        Destrehan, LA 70047
18190950    Brian Wnorowski        506 Normandy Drive        Mantoloking, NJ 08738
18190951    Brian Yang        10 Via Ricasol Apt B307        Irvine, CA 92612
18190952    Brian Youngblood        2401 Grandview Dr        Richardson, TX 75080
18190953    Brian Zapf        3435 N Western Ave        Chicago, IL 60618
18190954    Brian Zuckerbraun        924 S Aiken Ave        Pittsburgh, PA 15232
18190955    Briana Shea        14 Captain Torrey Ln        Pembroke, MA 02359
18190956    Brianna B        720 Birch Hollow Dr        Antioch, IL 60002
18190957    Brianna Lantz        100 N 1st St Ste 1        Springfield, IL 62702
18190958    Brianna Russell        18027 48th Ave W        Lynnwood, WA 98037
18190959    Bridget Banta        510 Day Ln        Wellington, NV 89444
18190960    Bridget Blanchard        6947 Coal Creek Pkwy Se # 310        Newcastle, WA 98059
18190961    Bridget Grella        36 Tersolo Rd        Haverhill, MA 01832
18190962    Bridget L        200 First Street        Detroit, MI 48226
18190963    Bridget L        425 1st St        Unit 1208        San Francisco, CA 94105
18190964    Bridget Mccabe        16 Main St        Merlin Copy Service        West Harwich, MA 02671
18190965    Bridget S        10305 Teal Chappel Court        Raleigh, NC 27617
18190966    Bridget Smith        10305 Teal Chappel Court        Raleigh, NC 27617
18190967    Bridgett Wilbur        1024 North Bush Road        Johnstown, NY 12095
18190968    Brie Olson        4 Still Water        Newport Coast, CA 92657
18190969    Brie S        486 Rockingham Way        Tracy, CA 95376
18190970    Brie Silveria        486 Rockingham Way        Tracy, CA 95376
18190971    Brien Brown        517 Roy Bridges Rd        Leesville, LA 71446
18190972    Brien Shopoff        818 N Logan St Apt 801        Denver, CO 80203
18190973    Brigitte Piniewski        6541 N Boston Ave        Portland, OR 97217
18190974    Britnee Foreman        18847 E Citrus Edge St        Azusa, CA 91702
18190975    Britnee Stevens        107 Armistead Ct        Fort Polk, LA 71459
18190976    Britney Z        12 Escalle Ln        Larkspur, CA 94939
18190977    Britt M        3439 Octavia St        New Orleans, LA 70125
18190978    Brittany A        4218 Van Dyke Ave        1        San Diego, CA 92105
18190979    Brittany Allen        4218 Van Dyke Ave        1        San Diego, CA 92105
18190980    Brittany B        126 Timberline Rd        Hailey, ID 83333
18190981    Brittany B        904 N Main St        Cedartown, GA 30125
18190982    Brittany Biolo        25 D Welton Way        Thomaston, CT 06787
18190983    Brittany Bodnick        904 N Main St        Cedartown, GA 30125
18190984    Brittany Boren        6157 E Vassar Ave        Fresno, CA 93727
18190985    Brittany Brower        3616 W Renellie Cir        Tampa, FL 33629
18190986    Brittany C        1931 Vanderbilt Dr        Prosper, TX 75078
18190987    Brittany C        3524 Bridgewell Ct        Fort Myers, FL 33916
18190988    Brittany Cassady        420 Highway 61 W        Maynardville, TN 37807
18190989    Brittany Coppelli        5440 E Woodridge Dr        Scottsdale, AZ 85254
18190990    Brittany Cragg        1931 Vanderbilt Dr        Prosper, TX 75078
18190991    Brittany Doerfler        6830 Tri County Rd        Seaman, OH 45679
18190992    Brittany Fontenelli        118 Freedom Hills Dr        Barnegat, NJ 08005
18190993    Brittany Ford        8031 Sable Creek Dr E        Jacksonville, FL 32244
18190994    Brittany H        100 Devon Ave,        Apt 47        Pleasant Hill, CA 94523
18190995    Brittany Hansen        813 Highbridge Lane        Danville, CA 94526
18190996    Brittany Jefferson        2202 Theseus Pass        Austin, TX 78741
18190997    Brittany M        749 Mount Sinai–Coram Road        House Behind White Fence        Mount Sinai, NY
            11766
```

```
18190998   Brittany R         5859 Denbury Ln         Loves Park, IL 61111
18190999   Brittany Ray       5859 Denbury Ln         Loves Park, IL 61111
18191000   Brittany Shields   11039 Stonefield Ct     Mechanicsville, VA 23116
18191001   Brittany Stephenson    114 Hickock Ct      Mebane, NC 27302
18191002   Brittany Wood      400 Ola Mae Wood Rd     Alexander, AR 72002
18191003   Brittney Jetton    4058 W 16th Ave      Denver, CO 80204
18191004   Brittny O          5001 Holt St         Bellaire, TX 77401
18191005   Brittney Polo      1190 Eucalyptus Dr Unit 2     Hollywood, FL 33021
18191006   Brittney R         566 Miami Trace Ct      Loveland, OH 45140
18191007   Brittney Ranard        566 Miami Trace Ct      Loveland, OH 45140
18191008   Brittney S         32 Sherman Terrace      North Haven, CT 06473
18191009   Brittney Smith     18914 Dallas Ct      Lowell, IN 46356
18191010   Brobert Amjad      26380 Curtiss Wright Parkway, Suite 101      C/O Canterbury Capital Llc      Richmond
           Heights, OH 44143
18191011   Broc Segura        1307 Tool Dr         New Iberia, LA 70560
18191012   Brock Mealer       1000 Fairway Ln      Wauseon, OH 43567
18191013   Brock Peters       473 S. 13th St.      San Jose, CA 95112
18191014   Brock Phillips     12205 Firth Of Tae Dr       Fort Washington, MD 20744
18191015   Brock R            555 Sw 7th St        Unit 41      Des Moines, IA 50309
18191016   Brock Tonnon       2431 134th Ave Ne       Bellevue, WA 98005
18191017   Brock Wentz        9704 Highridge Dr       Las Vegas, NV 89134
18191018   Broderick O        1910 Hope St Unit 11        Dallas, TX 75206
18191019   Brodie Hutchins    5535 Rathkeale Lane         Franklin, TN 37067
18191020   Brody A            3474 N 39th          Boise, ID 83703
18191021   Brody Aston        3474 N 39th          Boise, ID 83703
18191022   Brolota Owens      240 W Norwalk Rd         Norwalk, CT 06850
18191023   Bronwen Oshea      4844 Carnoustie Ct      Summerville, SC 29485
18191024   Brook L            417 Country Ln          Narberth, PA 19072
18191025   Brook Lillehaugen      417 Country Ln       Narberth, PA 19072
18191026   Brook Midgley      1640 Farmers Ln      Glen Mills, PA 19342
18191027   Brook S            6804 S Ensenada St      Centennial, CO 80016
18191028   Brook Swientisky       6804 S Ensenada St      Centennial, CO 80016
18191029   Brooke Beers       3611 Valley Centre Drive Suite 400      San Diego, CA 92130
18191030   Brooke C           340 Hidden Acres Ln         Newcastle, CA 95658
18191031   Brooke Engle       1812 Jamaica Rd         Costa Mesa, CA 92626
18191032   Brooke L           6101 Roselawn Ave       Monona, WI 53716
18191033   Brooke P           3030 Emmons Avenue          Apt 5b      Brooklyn, NY 11235
18191034   Brooke Parish      1501 Allegro Way NW         Albuquerque, NM 87104
18191035   Brooke Poley       117 N. Early         Alexandria, VA 22304
18191036   Brooke Snead       3340 Foothill Rd Unit B     Santa Barbara, CA 93105
18191037   Brooke W           5626 Medallion Dr E         Westerville, OH 43082
18191038   Brooke Wagner      5626 Medallion Dr E         Westerville, OH 43082
18191039   Brooke Warren      6549 Via Sereno         Rancho Murieta, CA 95683
18191040   Brooklyn Rager     2248 W Foster Ave Apt 4         Chicago, IL 60625
18191041   Brooks Callisher       1206 Redwood Valley Ln      Knightdale, NC 27545
18191042   Brooks F           2413 Indian Trail       Austin, TX 78703
18191043   Brooks Hosfield    1990 Green St Apt 605       San Francisco, CA 94123
18191044   Brooks L           104 Splitlog Pl      Sanford, FL 32771
18191045   Brooks Lopez       104 Splitlog Pl      Sanford, FL 32771
18191046   Brooks Slocum      1 Eden Roc Dr        Locust Valley, NY 11560
18191047   Brooks T           6326 Deveron Dr      Charlotte, NC 28211
18191048   Brooks Terrell     6326 Deveron Dr      Charlotte, NC 28211
18191049   Brown Rodneyd      414 S Exeter St      Baltimore, MD 21202
18191050   Bru Purdy          27667 Ashby Dr       Easton, MD 21601
18191051   Bruce Aune         2415 River Bluff Dr NW Apt 212      Cedar Rapids, IA 52405
18191052   Bruce B            3310 West End Ave       Suite 470      Nashville, TN 37203
18191053   Bruce Baldinger    365 South Street        Morristown, NJ 07960
18191054   Bruce Borden       230 Oak St           Mountain View, CA 94041
18191055   Bruce C            1954 Se 179th Wesley St      The Villages, FL 32162
18191056   Bruce Crawford     1954 Se 179th Wesley St      The Villages, FL 32162
18191057   Bruce D            176 Brook Hollow Ln         Weatherford, TX 76088
18191058   Bruce Devlin       176 Brook Hollow Ln         Weatherford, TX 76088
18191059   Bruce Fredericks   3440 Pin Oak Ln      Chalfont, PA 18914
18191060   Bruce G            1579 Monroe Dr Ne       F–135      Atlanta, GA 30324
18191061   Bruce Gelb         34 N 7th St Apt 11b         Brooklyn, NY 11249
18191062   Bruce Genthe       15600 Eureka Road       Southgate, MI 48195
18191063   Bruce Goldstein    881 Parkside Dr      Berkeley Springs, WV 25411
18191064   Bruce Gueble       63 Commerce Cir         C/O Transformer Technology, Inc      Durham, CT 06422
18191065   Bruce Jenkins      2130 Grant Dr        Bismarck, ND 58501
18191066   Bruce Kahn         4204 Shorepointe Way        San Diego, CA 92130
18191067   Bruce Kish         5535 Memorial Dr        Ste F      Houston, TX 77007
18191068   Bruce Larsen       2398 Combs Cv NW         Marietta, GA 30064
18191069   Bruce Larson       719 Chelsea Oaks Pl         Ballwin, MO 63021
18191070   Bruce M            17600 Weddington St         Encino, CA 91316
18191071   Bruce M            8595 Columbus Pike       Suite 105      Lewis Center, OH 43035
18191072   Bruce Matthews     37700 Milann Dr         Willoughby Hills, OH 44094
18191073   Bruce O            2412 Winchester Lane        St. Augustine, FL 32092
18191074   Bruce Olin         2412 Winchester Lane        St. Augustine, FL 32092
```

```
18191075    Bruce P          6068 Orangethorpe Ave        Buena Park, CA 90620
18191076    Bruce Pertosoff        4919 Bookelia Cir , Bradenton, Fl, 34203        Bradenton, FL 34203
18191077    Bruce Piraino        1530 Myron St        Schenectady, NY 12309
18191078    Bruce R          5818 Shady River Dr        Houston, TX 77057
18191079    Bruce Rose        19201 Adirondack Terr        Dade City, FL 33523
18191080    Bruce S          535 N Michigan Ave        Apt 3216        Chicago, IL 60611
18191081    Bruce S          963 N Hunt Club Dr        Hernando, FL 34442
18191082    Bruce Smith        963 N Hunt Club Dr        Hernando, FL 34442
18191083    Bruce Surber        9424 Queen Charlotte Dr        Las Vegas, NV 89145
18191084    Bruce W          401 Rock Bed Court        #2003        Murrells Inlet, SC 29576
18191085    Bruce W          446 South Rd        New Hartford, CT 06057
18191086    Bruce Wiercioch        3518 Antarctic Cir # 1        Naples, FL 34112
18191087    Brucedaniel Goettel        601 West 137th St.        Apt. 46        New York, NY 10031
18191088    Brucek Bowen        218 E Valley Rd Ste 104--Pmb        311        Carbondale, CO 81623
18191089    Bruno Machado        2216 Gates Ave        A        Redondo Beach, CA 90278
18191090    Bruno Mondello        7371 N Damen Ave        Apt C2        Chicago, IL 60645
18191091    Bruno Z 4227        2838 S Briarwood Dr W        Arlington Heights, IL 60005
18191092    Bryan Anderson        1444 Baldur Park Rd        Wayzata, MN 55391
18191093    Bryan Arntz        325 Sw 12th St        Renton, WA 98057
18191094    Bryan Asher        946 S Fulton St        Aurora, CO 80247
18191095    Bryan Ashley        8931 Bay Breeze Ln        Indianapolis, IN 46236
18191096    Bryan B          1523 E Mariposa Ave        El Segundo, CA 90245
18191097    Bryan B          W352 N6621 Road J        Oconomowoc, WI 53066
18191098    Bryan Bartz        1311 W Line St        Palmyra, MO 63461
18191099    Bryan Bayless        4425 Sw Crestwood Dr        Portland, OR 97225
18191100    Bryan Betts        1523 E Mariposa Ave        El Segundo, CA 90245
18191101    Bryan Buck        84 Quail Canyon        Irvine, CA 92618
18191102    Bryan C          328 W 7th Ave        Columbus, OH 43201
18191103    Bryan Clark        328 W 7th Ave        Columbus, OH 43201
18191104    Bryan Coon        6654 Gascony Pl        Fort Worth, TX 76132
18191105    Bryan Deloote        11650 W Pico Blvd Apt 316        Los Angeles, CA 90064
18191106    Bryan Elsesser        17 Woodhull Rd        East Setauket, NY 11733
18191107    Bryan Finnerty        672 Wolverine Dr        Wolverine Lake, MI 48390
18191108    Bryan Frackman        11937 E Lake Ct        Greenwood Village, CO 80111
18191109    Bryan Freytag        4730 E Indian School Rd Ste 115        Phoenix, AZ 85018
18191110    Bryan G          126 Dry Rivers Ln        Mooresville, NC 28117
18191111    Bryan Gerard        5037 Twin Ridge Dr        Old Hickory, TN 37138
18191112    Bryan H          2374 Hyde Park Ct Nw        Atlanta, GA 30318
18191113    Bryan H          50 Timberline Dr        Nashville, TN 37221
18191114    Bryan H          909 17th St        Hermosa Beach, CA 90254
18191115    Bryan Hamilton        50 Timberline Dr        Nashville, TN 37221
18191116    Bryan Harned        5216 Highway 53 Unit 33        Braselton, GA 30517
18191117    Bryan Haviser        28444 Retreat Kanaskat Rd Se        Ravensdale, WA 98051
18191118    Bryan Hedge        45 Caitlin Way        Westfield, MA 01085
18191119    Bryan Holcomb        1186 Winter Wood Ct        Zionsville, IN 46077
18191120    Bryan Huckaby        4433 Prairie Trail Dr        Loveland, CO 80537
18191121    Bryan J          1159 Isahaya Lane        Athens, TN 37303
18191122    Bryan J          213 Plainfield Rd        Concord, MA 01742
18191123    Bryan Jackson        1159 Isahaya Lane        Athens, TN 37303
18191124    Bryan Jones        4008 Eagles Landing Cove        Austin, TX 78735
18191125    Bryan Joyce        213 Plainfield Rd        Concord, MA 01742
18191126    Bryan K          201 Saint Charles Ave Ste 3700        New Orleans, LA 70170
18191127    Bryan Krupin        4617 Chalmers Dr        Nashville, TN 37215
18191128    Bryan Loeding        6502 Scott Ln        Crystal Lake, IL 60014
18191129    Bryan Morrell        2116 Brighton Shore St        Las Vegas, NV 89128
18191130    Bryan N          412 Elmwood Dr        New Braunfels, TX 78130
18191131    Bryan Neal        17909 County Road 132        Flint, TX 75762
18191132    Bryan P          1106 Algarita Ave Unit 1        Austin, TX 78704
18191133    Bryan Penn        1231 Hawthorne Loop        Driftwood, TX 78619
18191134    Bryan Petro        1106 Algarita Ave Unit 1        Austin, TX 78704
18191135    Bryan Petty        27 Priscilla Lane        Carnegie, PA 15106
18191136    Bryan R          216 E. Overlook Mountain Road        Buda, TX 78610
18191137    Bryan Reid        6205 Rendezvous Trl        Colorado Springs, CO 80919
18191138    Bryan S          140 W Franklin St Unit 428        Chapel Hill, NC 27516
18191139    Bryan Solomon        140 W Franklin St Unit 428        Chapel Hill, NC 27516
18191140    Bryan Sousa        10881 Madison Dr        Boynton Beach, FL 33437
18191141    Bryan Sperry        6 Larkspur Dr        Higganum, CT 06441
18191142    Bryan T          24 Carey Lane        Norwich, CT 06360
18191143    Bryan Taylor        9551 Eden Mnr        Parkland, FL 33076
18191144    Bryan Thomas        1925 Sandcreek Way        Alameda, CA 94501
18191145    Bryan Tibbitts        1555 Central St Unit 206        Denver, CO 80211
18191146    Bryan Wakehouse        5837 Galena Street        Denver, CO 80238
18191147    Bryan Weisberg        309 Edinburgh Ct        Southlake, TX 76092
18191148    Bryan Whisenant        901 W 38th St Ste 401        Austin, TX 78705
18191149    Bryan Y          1347 N Stanley Ave Apt 2        Los Angeles, CA 90046
18191150    Bryan Yang        1347 N Stanley Ave Apt 2        Los Angeles, CA 90046
18191151    Bryan Zales        7320 Woodglen Pl        Castle Pines, CO 80108
18191152    Bryant Jones        5700 E Franklin Rd Ste 100        Nampa, ID 83687
```

18191153   Bryant Lewis        507 W 28th Street Apt 622        New York, NY 10001
18191154   Bryant Schreifels        235 Stearns Dr        Sauk Rapids, MN 56379
18191155   Bryant Sousa        14 Swift Ln        Merrimack, NH 03054
18191156   Bryce B        1101 Westlake Ave N        4th Floor        Seattle, WA 98109
18191157   Bryce Debolt        70 W 37th St Apt 1208        New York, NY 10018
18191158   Bryce Evans        20003 Dassel Ln        Rogers, MN 55374
18191159   Bryce Haupert        9083 Baywood Park Dr        Seminole, FL 33777
18191160   Bryce L        8310 Plane View Pl        Paso Robles, CA 93446
18191161   Bryce M        500 Capital Of Texas Hwy N.        Bldg 3. Ste 110        Austin, TX 78746
18191162   Bryce Macdonald        5288 J St        Sacramento, CA 95819
18191163   Bryce Meares        500 Capital Of Texas Hwy N.        Bldg 3. Ste 110        Austin, TX 78746
18191164   Bryce W        2889 Boone Dr. Nw        Kennesaw, GA 30144
18191165   Bryn Ciardullo        4815 Basalt Ridge Circle        Castle Rock, CO 80108
18191166   Brynn Y        1400 Esplanade Ct Apt 228        Reston, VA 20194
18191167   Bryon Hough        8185 Upland Circle        Chanhassen, MN 55317
18191168   Brytne Kitchin        4508 Oakmont Blvd        Austin, TX 78731
18191169   Btad Keen        611) Beech Avenue        Harbor Springs, MI 49740
18191170   Bud Brainerd        13400 Sabre Springs Pkwy Ste 235        San Diego, CA 92128
18191171   Buddy C        1029 Angler Ln        Virginia Beach, VA 23451
18191172   Buddy Turner        501 E Custis Ave        Alexandria, VA 22301
18191173   Buddy Warren        6296 Jerseydale Rd        Mariposa, CA 95338
18191174   Buffi Buckley        256 Academy Rd        Buffi Buckley        Pembroke, NH 03275
18191175   Buford Wiley        6815 La Jolla Scenic Drive South        La Jolla, CA 92037
18191176   Bulent Altan        315 S Hudson Ave        Los Angeles, CA 90020
18191177   Bullcityva        2555 Pennsylvania Ave Nw Apt 812        Washington, DC 20037
18191178   Burton F        1572 Nassau Point Trail        Kissimmee, FL 34747
18191179   Burton V        850 Austin Ln        Winston Salem, NC 27106
18191180   Burton Vance        850 Austin Ln        Winston Salem, NC 27106
18191181   Butterfly19l        520 Lunalilo Home Rd Unit 204        Honolulu, HI 96825
18191182   Buz Schott        14298 Bourgeois Way        San Diego, CA 92129
18191183   Byong K        727 S Ardmore Ave #703        Los Angels, CA 90005
18191184   Byron Davidson        38 Sunset Bay Dr        Belleair, FL 33756
18191185   Byron G        105 Loyd St        C/O Ups Access Point        Branson, MO 65616
18191186   Byron Ginter        105 Loyd St        C/O UPS Access Point        Branson, MO 65616
18191187   Byron L        811 E Beechnut Dr        Chandler, AZ 85249
18191188   Byron Lavoie        811 E Beechnut Dr        Chandler, AZ 85249
18191189   C Gile        4314 Forrest Walk        Roswell, GA 30075
18191190   C Sullivan        124 South Kenilworth Avenue        Mount Prospect, IL 60056
18191191   C.J. H        35 Deer Hill Ln        Carver, MA 02330
18191192   C.R. Barclay        1181 Sunny Hill Drive        Columbus, OH 43221
18191193   Cade Price        4731 Centennial Blvd Apt 445        Nashville, TN 37209
18191194   Caiazzo        251 Sr 523        Texico, NM 88135
18191195   Caitlin Bell        57 Village Drive        Morristown, NJ 07960
18191196   Caitlin Leedy        2803 Sunny Hill Ln        Farmers Branch, TX 75234
18191197   Caitlin Mazurek        23911 Mc Mullin Cir        Plainfield, IL 60586
18191198   Caitlin Padilla        271 Katan Ave        Staten Island, NY 10308
18191199   Caitlin Rixey        508 White Shoal Way        Sneads Ferry, NC 28460
18191200   Caitlin Schlussler        4467 Dawes St. Apt 1g        San Diego, CA 92109
18191201   Caitlin Z        12307 Plantation Dr        Spotsylvania, VA 22551
18191202   Caitlin Zitko        12307 Plantation Dr        Spotsylvania, VA 22551
18191203   Caldwell Gary        623 Mowrer Rd        Circleville, OH 43113
18191204   Caleb Fullhart        1390 NEal Ave N        Lake Elmo, MN 55042
18191205   Caleb Primos        2 Elk Ridge Ln        Southern Pines, NC 28387
18191206   Caleb Runion        6984 Crown Pointe Dr        Liberty Township, OH 45011
18191207   Cali Holland        1331 E Katella Ave        Unit 313        Anaheim, CA 92805
18191208   California Dept of Tax & Fee Admin        Account Information Group, MIC 29        PO Box 942879        Sacramento, CA 94279–0029
18191209   Cally Eberle        1504 Commons Ford Pl        Apex, NC 27539
18191210   Cally O        C/O Authority Spas & Home Recreation        5435 Boatworks Drive        Highlands Ranch, CO 80126
18191211   Calvin Ito        445 Winslow Ave        Long Beach, CA 90814
18191212   Calvin Simmons        2424 Cambronne St        New Orleans, LA 70118
18191213   Cam H        80 1st Ave        New York, NY 10009
18191214   Cam Hudson        80 1st Ave        New York, NY 10009
18191215   Cam Musil        10640 Red Queen Rd        North Chesterfield, VA 23235
18191216   Cameron B        5617 Hillbrook Dr        Charlotte, NC 28226
18191217   Cameron Baynard        5617 Hillbrook Dr        Charlotte, NC 28226
18191218   Cameron Carrizales        153 Elmwood St        Fillmore, CA 93015
18191219   Cameron Cole        26224 Park View Rd        Valencia, CA 91355
18191220   Cameron Collins        224–226 Willow Ave Apt 8        Hoboken, NJ 07030
18191221   Cameron D        220 N. Mill Rd        Atlanta, GA 30328
18191222   Cameron Darweesh        220 N. Mill Rd        Atlanta, GA 30328
18191223   Cameron G        3252 21st Ave W # A        Seattle, WA 98199
18191224   Cameron Gould–Saltman        3252 21st Ave W # A        Seattle, WA 98199
18191225   Cameron Jordan        800 W San Marcos Dr        Chandler, AZ 85225
18191226   Cameron M        23505 W 89th Ter.        Lenexa, KS 66227
18191227   Cameron Menezes        10155 Monroe Dr        Dallas, TX 75229
18191228   Cameron Winston        204 Danton Dr.        Cary, NC 27518

| | | | |
|---|---|---|---|
| 18191229 | Camille Hitt | 300 Navigator Dr | Austin, TX 78717 |
| 18191230 | Camilo Arbelaez | 1659 Newton St Nw | Washington, DC 20010 |
| 18191231 | Campbell W | 6508 Overhill Road | Mission Hills, KS 66208 |
| 18191232 | Candace L | 329 Bryant Street | Suite 4d | San Francisco, CA 94107 |
| 18191233 | Candace Saviano | 601 Milwaukee Ave Apt 103 | South Milwaukee, WI 53172 |
| 18191234 | Candace Zamoski | 2225 Timberwood Cir S | Tallahassee, FL 32304 |
| 18191235 | Candi Bryant | 8107 Creekview Drive | Springfield, VA 22153 |
| 18191236 | Candice Highsmith | 1410 Country Club Rd | Arlington, TX 76013 |
| 18191237 | Candice Marti | 3425 Vincennes Place | New Orleans, LA 70125 |
| 18191238 | Candrew Watkins | 144 W Magnolia Dr | Belgrade, MT 59714 |
| 18191239 | Canicia Lunger | 6 Tuxedo Dr | Ladys Island, SC 29907 |
| 18191240 | Canwan Chen | 5721 Sw 54th Ter | Davie, FL 33314 |
| 18191241 | Caominh N | 411 N Akard St Ste 100 | Dallas, TX 75201 |
| 18191242 | Capitan Kierk | 1202 Means Farm Rd | Garland, TX 75044 |
| 18191243 | Cara Arnold | 2778 Highway 41a S | Eagleville, TN 37060 |
| 18191244 | Cara B | 1361 Hylan Blvd | C/O Ups Access Point | Staten Island, NY 10305 |
| 18191245 | Cara L | 3131 Ne 1st Ave Apt 912 | Miami, FL 33137 |
| 18191246 | Caragher Liz | 3611 Prairie Path | Bethpage, NY 11714 |
| 18191247 | Carey Blaxberg | 336 9th Ave NE | St Petersburg, FL 33701 |
| 18191248 | Carey Kesner | 4265 San Felipe St Ste 760 | Houston, TX 77027 |
| 18191249 | Carey Watkins | 4413 Comanche Trail Blvd | Saint Johns, FL 32259 |
| 18191250 | Cari Bak | 379 Montrose Ave | South Orange, NJ 07079 |
| 18191251 | Cari Klepper | 2361 Big Mountain Rd | Pob 1800 | Whitefish, MT 59937 |
| 18191252 | Cari M | 552 Garrison Rd | Goldendale, WA 98620 |
| 18191253 | Cari Matthews | 552 Garrison Rd | Goldendale, WA 98620 |
| 18191254 | Cari Nielsen | 16515 E 23rd Ave | Spokane Valley, WA 99037 |
| 18191255 | Cari S | 1938 Oceanaire Way | Upland, CA 91784 |
| 18191256 | Cari Sepulveda | 1938 Oceanaire Way | Upland, CA 91784 |
| 18191257 | Carin Trundle | 430 E 56th St | New York, NY 10022 |
| 18191258 | Carin Vigil | 1306 San Antonio Blvd | Durham, NC 27703 |
| 18191259 | Carina F | 1409 35th Street | Apt 4 | Brooklyn, NY 11218 |
| 18191260 | Carisa W | 13832 Danforth Dr. S | Jacksonville, FL 32224 |
| 18191261 | Carissa Harrild | 1647 Willow Pass Rd # 509 | Concord, CA 94520 |
| 18191262 | Carissa Kozacek | 1077 Camino Ramon | San Jose, CA 95125 |
| 18191263 | Carissa Thebeau | 325 E Broadway | Gardner, MA 01440 |
| 18191264 | Carl B | 5697 W Old Ranch St | Boise, ID 83714 |
| 18191265 | Carl Forster | 20 Rebecca Dr | Middle Grove, NY 12850 |
| 18191266 | Carl Fuldner | 2119 Sherman Ave | Evanston, IL 60201 |
| 18191267 | Carl Gerhardt | 3820 San Poppi Ct | Ozark, MO 65721 |
| 18191268 | Carl Lindberg | 659 Commodore Dr | Lenoir City, TN 37772 |
| 18191269 | Carl Lofgren | 2581 Arvia 31 | Los Angeles, CA 90065 |
| 18191270 | Carl Lunsford | 513 Armand Drive | Troy, OH 45373 |
| 18191271 | Carl Myler | 12519 Willoway Ct | Plymouth, MI 48170 |
| 18191272 | Carl Poe | 23106 Jasmine Way | California, MD 20619 |
| 18191273 | Carl Sanderson | 2490 Hard Rd | Dublin, OH 43016 |
| 18191274 | Carl Secola | 1960 Whitney Ave Fl 2 | Hamden, CT 06517 |
| 18191275 | Carl Swenson | 1905 Isom Ln NE | Palm Bay, FL 32905 |
| 18191276 | Carl Tisone | 9998 Litzsinger Rd | St. Louis, MO 63124 |
| 18191277 | Carl Tripician | 113 N 34th Ave | Longport, NJ 08403 |
| 18191278 | Carl Vaughn | 1152 Hillpointe Cir # 72 | Bloomfield Hills, MI 48304 |
| 18191279 | Carl Wildermann | 3903 Darby Rd | Durham, NC 27707 |
| 18191280 | Carl Yale | 1168 Lithia Springs Road | Moravian Falls, NC 28654 |
| 18191281 | Carla Hortman | 200 Crestview Church Rd Apt 1203 | Warner Robins, GA 31088 |
| 18191282 | Carla Koogler | 2608 Ashwell Lane | San Ramon, CA 94582 |
| 18191283 | Carla N | 8 Windarbor Lane | Irvine, CA 92602 |
| 18191284 | Carleigh G | 135 Skunk Hill Rd | Exeter, RI 02822 |
| 18191285 | Carleigh Gordon | 135 Skunk Hill Rd | Exeter, RI 02822 |
| 18191286 | Carlen F 13421955 | 1735 Marvin St Nw | Atlanta, GA 30318 |
| 18191287 | Carlen Funk | 1735 Marvin St NW | Atlanta, GA 30318 |
| 18191288 | Carles Latorre | 36 Florence Ave Apt A | Dobbs Ferry, NY 10522 |
| 18191289 | Carlisle Cortney | 440 E Newport Dr | Tucson, AZ 85704 |
| 18191290 | Carlo C | 1965 Curtner Ave. | San Josr, CA 95124 |
| 18191291 | Carlo Rodriguez | 1672 Malon Bay Drive | Orlando, FL 32828 |
| 18191292 | Carlo Siracusa | 72 Lake Trl E | Morristown, NJ 07960 |
| 18191293 | Carlos Alfonso | 946 Bloomfield Ave | Suite 1 | Glen Ridge, NJ 07028 |
| 18191294 | Carlos B | 16081 Klara Ln. | Morgan Hill, CA 95037 |
| 18191295 | Carlos B | 5201 Nw 110th Ave | Ocala, FL 34482 |
| 18191296 | Carlos Bared | 6227 Paradise Point Drive | Palmetto Bay, FL 33157 |
| 18191297 | Carlos Barriot | 500 Spring Crest Dr | El Paso, TX 79912 |
| 18191298 | Carlos Caballero | 1408 Brickell Bay Dr Apt 1208 | Miami, FL 33131 |
| 18191299 | Carlos Caceres | 19740 I 45 North | Spring, TX 77373 |
| 18191300 | Carlos Cintron | 14 Penn Plaza 225 West 34th St. Floor 9 | Regus/Evolutionary Biologics | New York, NY 10122 |
| 18191301 | Carlos Ferrera | 11101 NW 24 St | Coral Springs, FL 33065 |
| 18191302 | Carlos Flores | 4081e E Weather Vane Rd | Gilbert, AZ 85296 |
| 18191303 | Carlos Gubat | 74064 Kingston Ct West | Palm Desert, CA 92211 |
| 18191304 | Carlos Jeronimo | 1857 Clifford St | Santa Clara, CA 95050 |
| 18191305 | Carlos Jimenez | 32 Vallecito Ln | Orinda, CA 94563 |

```
18191306    Carlos Jon        905 Saratoga Ln          Georgetown, TX 78633
18191307    Carlos L        10416 Nw 30 Pl      Miami, FL 33147
18191308    Carlos L        19 Third St Apt 1      Haverstraw, NY 10927
18191309    Carlos Ortiz        111 San Lucia Dr        Debary, FL 32713
18191310    Carlos P        2651 Bolton Boone Dr        Desoto, TX 75115
18191311    Carlos R        7202 Palisade Ave Apt 3        North Bergen, NJ 07047
18191312    Carlos Reyeslesmes        7000 Arundel Mills Cir Ste 120        Hanover, MD 21076
18191313    Carlos Santiesteban        11914 Kling St.        Apt. 6        Valley Village, CA 91607
18191314    Carlos Terrazas        25318 Wentworth Way        San Antonio, TX 78260
18191315    Carlos Toro        Po Box 5906        Caguas, PR 00726
18191316    Carlos Vittes        1270 Redwood Court        Herndon, VA 20170
18191317    Carlosa Vargas        11440 N. Kendall Drive #212        Miami, FL 33176
18191318    Carlosandres Serna        3637 Us–90        Pace, FL 32571
18191319    Carlosg Rodriguez        3037 NE Quayside Ln        Miami, FL 33138
18191320    Carlton Zwilling        1442 Nauticus Cv        Loveland, OH 45140
18191321    Carly D        804 Shore Drive West        Leave At Front Door        Oldsmar, FL 34677
18191322    Carly Kesterson        871 Horizon Ct        Erie, CO 80516
18191323    Carly Leviant        1608 Jones St        San Francisco, CA 94109
18191324    Carlyle Ryan        13 Cuthbert Blvd        Haddon Township, NJ 08107
18191325    Carmela Russo        1304 Ruddy Ct        Conway, SC 29527
18191326    Carmella Engels        2102 E Clubhouse Dr        Phoenix, AZ 85048
18191327    Carmelo Mosca        795 Rathbun Ave        Staten Island, NY 10309
18191328    Carmem C        3505 Rolling Hills Rd        Cedar Park, TX 78641
18191329    Carmem Costa        3505 Rolling Hills Rd        Cedar Park, TX 78641
18191330    Carmen Almonte        38 Taft Ave        Woodland Park, NJ 07424
18191331    Carmen Carter        8903 Golden Mist Dr        Missouri City, TX 77459
18191332    Carmen Hampton        170 Bunker Ranch Blvd.        Unit 14        Dripping Springs, TX 78620
18191333    Carmen L        45averill Averill Street        Saint Johnsville, NY 13452
18191334    Carmen Mckinn        4422 E St Catherine        Phoenix, AZ 85042
18191335    Carmen N        14534 Marsh View Dr        Jacksonville Beach, FL 32250
18191336    Carmen R        95 Park Ave        Monticello, NY 12701
18191337    Carmen Torres        3525 Sage Rd #1504        Houston, TX 77056
18191338    Carmine Ciccarelli        31 Lawlor Rd        Tolland, CT 06084
18191339    Carmine Marinari        12105 Azure Shores Ct.        Austin, TX 78732
18191340    Carmine Polito        717 149th St # 8        Whitestone, NY 11357
18191341    Carol Auping        11095 W Burntwood Dr        Sun City, AZ 85351
18191342    Carol Barker        22430 Collins Street        Woodland Hills, CA 91367
18191343    Carol Ericson        15548 Dynasty Way        Apple Valley, MN 55124
18191344    Carol F        62 Bridleside Lane        North Salem, NY 10560
18191345    Carol Galbraith        419 E High St        Jefferson City, MO 65101
18191346    Carol H        1325 Bison Ridge Dr        Colorado Springs, CO 80919
18191347    Carol Heyse        1325 Bison Ridge Dr        Colorado Springs, CO 80919
18191348    Carol Krass        17042 Roosevelt Ave        Lockport, IL 60441
18191349    Carol Lattimore        2677 African Violet Ave        Henderson, NV 89074
18191350    Carol Li        10011 Southwell Rd        San Antonio, TX 78240
18191351    Carol Neal        402 Regentview Drive        Houston, TX 77079
18191352    Carol O        16036 Marche Place        Bonita Springs, FL 34135
18191353    Carol Oliver        4032 Franklin Ave        New Orleans, LA 70122
18191354    Carol Osswald        9375 Old Fond Du Lac Rd        Kewaskum, WI 53040
18191355    Carol Ott        16036 Marche Place        Bonita Springs, FL 34135
18191356    Carol Palkki        3897 Sycamore Rd        Thompsons Station, TN 37179
18191357    Carol Plotsky        514 Patapsco Ave        Baltimore, MD 21237
18191358    Carol R        9227 Se 167th Ford St        The Villages, FL 32162
18191359    Carol S        75 Riggs Ave        West Hartford, CT 06107
18191360    Carol W        2723 Gentry Ct.        Santa Clara, CA 95051
18191361    Carolann Kong        5803 W Laura Ct        Etc        Visalia, CA 93277
18191362    Carolann P        629 Marsh Way        Brunswick, OH 44212
18191363    Carolann Peterson        629 Marsh Way        Brunswick, OH 44212
18191364    Carolann Proveaux        419 W 12th Ave        Anchorage, AK 99501
18191365    Carole Patton        223 Kaanapali Drive        Napa, CA 94558
18191366    Carole Weishahn        1832 26th Ave        Greeley, CO 80634
18191367    Caroline B        3839 Constitution Dr        Dallas, TX 75229
18191368    Caroline Callaghan        850 N Randolph St Apt 234        Arlington, VA 22203
18191369    Caroline Cotting        1107 Newport Drive        Allen, TX 75013
18191370    Caroline E        3900 Monterey Pl        Lawrence, KS 66049
18191371    Caroline Griffin        1121 Stainback Avenue        Nashville, TN 37207
18191372    Caroline Horstmann        28763 Aloha Ln        Montgomery, TX 77356
18191373    Caroline Kelly        254 Front St Apt 7c        New York, NY 10038
18191374    Caroline M        46–131 Punalei Place        Kaneohe, HI 96744
18191375    Caroline M        6354 Harbor Oaks Dr        Denver, NC 28037
18191376    Caroline Montondon        4 Ridge Rd        Westminster, MD 21157
18191377    Caroline Morici        18329 Clifftop Way        Malibu, CA 90265
18191378    Caroline Mueller        6354 Harbor Oaks Dr        Denver, NC 28037
18191379    Caroline S        444 E 75th St Apt 11j        New York, NY 10021
18191380    Caroline Sangari        4142 Jurupa Ave        Riverside, CA 92506
18191381    Caroline Sinclair        3252 Ranch Park Trl        Round Rock, TX 78681
18191382    Caroline Steidl        444 E 75th St Apt 11j        New York, NY 10021
18191383    Caroline Stith        219 Burning Tree Rd        Lutherville, MD 21093
```

```
18191384    Caroline Travis        730 Harvest Ln        Olivette, MO 63132
18191385    Caroline Vanwalle        11427 Sw Davies Rd Apt 1405        Beaverton, OR 97007
18191386    Carolyn Bailey        11174 Pike 405        Bowling Green, MO 63334
18191387    Carolyn Carden        16446 Veridian Circle        San Diego, CA 92127
18191388    Carolyn Connolly        34 Ash Ln        Hanover, MA 02339
18191389    Carolyn Corrigan        Po Box 18t        Rock Taverb, NY 12575
18191390    Carolyn Croson        149 Lewistown Road        Beaufort, NC 28516
18191391    Carolyn Dimiceli        50 Far View Avenue        Atlantic Highlands, NJ 07716
18191392    Carolyn Dolejs        7025 E Via Soleri Dr Apt 1060        Scottsdale, AZ 85251
18191393    Carolyn E        7500 Old Georgetown Rd        Bethesda, MD 20814
18191394    Carolyn Gatherers        5529 W Kincreag        Boise, ID 83714
18191395    Carolyn Guzman        2750 S Durango Dr Apt 1008 Bldg 16        Las Vegas, NV 89117
18191396    Carolyn Malson        215 Hillside Ave        Fayetteville, NC 28301
18191397    Carolyn Mcinerney        1011 Timber Creek Dr        Annapolis, MD 21403
18191398    Carolyn N 10274        73 Lewis Drive        Mays Landing, NJ 08330
18191399    Carolyn Ortega        1747 Cortez Dr.        Alamo, TX 78516
18191400    Carolyn Pistone        19 Ramon St        Sonoma, CA 95476
18191401    Carolyn Rabon        633 Watts Hill Rd        Elgin, SC 29045
18191402    Carolyn Reed        14034 Armant Place Dr        Cypress, TX 77429
18191403    Carolyn Rozycki        15 Kent Rd        Wappingers Falls, NY 12590
18191404    Carolyngatherers        5529 W Kincreag        Boise, ID 83714
18191405    Carri R        1763 Rancho Hills Dr        Chino Hills, CA 91709
18191406    Carrie B        44 Butler Place, Brooklyn, Ny, Usa        Apt 2k        Brooklyn, NY 11238
18191407    Carrie Bast        14581 16th St N        Stillwater, MN 55082
18191408    Carrie Breckenridge        5205 Ruger Ln        Mckinney, TX 75071
18191409    Carrie C        1618 College Ave        Fort Worth, TX 76104
18191410    Carrie Cameron        9779 Amber Chestnut Way        Winter Garden, FL 34787
18191411    Carrie Carter        1618 College Ave        Fort Worth, TX 76104
18191412    Carrie Daniels        1920 Northshore Hills Blvd        Knoxville, TN 37922
18191413    Carrie Donigan        63 L St        Lake Lotawana, MO 64086
18191414    Carrie H        8908 69th Ave E        Puyallup, WA 98371
18191415    Carrie Hagel        8908 69th Ave E        Puyallup, WA 98371
18191416    Carrie Hasson        215 Pine Tree Ln        Caryville, TN 37714
18191417    Carrie Kim        2647 S Barrington Ave Apt 6        Los Angeles, CA 90064
18191418    Carrie L        83 Drawbridge Rd        Springfield, IL 62704
18191419    Carrie Lamie        83 Drawbridge Rd        Springfield, IL 62704
18191420    Carrie Mcdonald        3943 E Agave Rd        Phoenix, AZ 85044
18191421    Carrie R        755 Crossover Lane        Memphis, TN 38117
18191422    Carrie Ridge        755 Crossover Lane        Memphis, TN 38117
18191423    Carrie Robey        957 Grafton Ave        Johnson City, TN 37601
18191424    Carrie S        281 Cerro Romauldo Ave        San Luis Obispo, CA 93405
18191425    Carrie Sten        4824 Dunwoody Station Dr        Dunwoody, GA 30338
18191426    Carrie Steyer        20735 N Plum Pl        20735        Barrington, IL 60010
18191427    Carrie Tyson        263 Shady Lane Dr        Wabash, IN 46992
18191428    Carrie Willard        14 Larkspur Lane        Clarendon Hills, IL 60514
18191429    Carrielyn W        317 Grants Trail        Centerville, OH 45459
18191430    Carrington Clark        2150 S Ocean Blvd Apt 6a        Delray Beach, FL 33483
18191431    Carroll H        21815 S 223rd Pl        Queen Creek, AZ 85142
18191432    Carroll Howard        21815 S 223rd Pl        Queen Creek, AZ 85142
18191433    Carson Seeger        1900 Little Raven St Apt 410        Denver, CO 80202
18191434    Carter D        1958 W Gray St        Apt 2210        Houston, TX 77019
18191435    Carter De Angelis        201 San Vicente Blvd        Apt 6        Santa Monica, CA 90402
18191436    Carter Deutsch        1958 W Gray St        Apt 2210        Houston, TX 77019
18191437    Carterhallman        1585 La Vista Del Oceano        Santa Barbara, CA 93109
18191438    Cary I        3085 Clarendale Dr Nw        Atlanta, GA 30327
18191439    Cary Ichter        3085 Clarendale Dr NW        Atlanta, GA 30327
18191440    Cary Ichter        3340 Peachtree Rd NE Ste 1530        Atlanta, GA 30326
18191441    Cary Leighton        12100 Prichard Farm Rd        Maryland Hts, MO 63043
18191442    Cary S        2733 Last Valley Ln        Hudson, OH 44236
18191443    Cary Tucker        2120 Cumberland Dr        Green Bay, WI 54311
18191444    Cary Zelich        506 S Market St        Johnstown, NY 12095
18191445    Caryn Loehr        204 Orchard Dr        Pittsburgh, PA 15228
18191446    Casey A        203 Weaver St        Forney, TX 75126
18191447    Casey B        13907 Middle Park Drive        Tampa, FL 33624
18191448    Casey B        2740 Painted Sky Bend        Leander, TX 78641
18191449    Casey B        321 Waterford Lake Dr        Cary, NC 27519
18191450    Casey Barber        2740 Painted Sky Bend        Leander, TX 78641
18191451    Casey Beyer        322 Euclid Ave        Monterey, CA 93940
18191452    Casey C        7878 N 16th St Ste 165        Phoenix, AZ 85020
18191453    Casey Cale        153 Western Rd        Warren, ME 04864
18191454    Casey Callinsky        7878 N 16th St Ste 165        Phoenix, AZ 85020
18191455    Casey D        1439 S Prairie Ave Unit B        Chicago, IL 60605
18191456    Casey D        223 Palmetto Place        Panama City Beach, FL 32413
18191457    Casey Dowgul        223 Palmetto Place        Panama City Beach, FL 32413
18191458    Casey Duncan        10809 Burnham Dr        Waco, TX 76708
18191459    Casey Dunfee        225 Louise Ln        Athens, OH 45701
18191460    Casey Hultin        846 Gail Ct        Walnut Creek, CA 94598
18191461    Casey Kroma        638 Laurel St        Longmeadow, MA 01106
```

```
18191462   Casey L        4400 Rm 1061          Amarillo, TX 79124
18191463   Casey Murdough        74 Harvest Wind Pl        The Woodlands, TX 77382
18191464   Casey New        150 N Mclean Blvd Apt 337        Wichita, KS 67203
18191465   Casey Oneal        6128 Florencia Lane        Austin, TX 78724
18191466   Casey Roberts        64 Frost Ave        Frostburg, MD 21532
18191467   Casey Steinberg        2034 Bay Hill Ct        Ann Arbor, MI 48108
18191468   Casie J        21731 Almaden Rd        San Jose, CA 95120
18191469   Cassandra Coghill        213 27th Ave N        Fargo, ND 58102
18191470   Cassandra Mcsherry        10129 Gallant Lane        Tampa, FL 33625
18191471   Cassidy Baker        17410 Marsh Ln        Dallas, TX 75287
18191472   Cassie Krueger        703 15th St        Havre, MT 59501
18191473   Cassie Leblanc        229 Woods Rd        Ruston, LA 71270
18191474   Cassie M        5912 El Campo Ave        Fort Worth, TX 76107
18191475   Cassie Vacante        4250 Monroe Dr        Midlothian, TX 76065
18191476   Cassio T        3290 Fowler Rd        San Jose, CA 95135
18191477   Catherine Albers        6270 Sw Patton Rd        Portland, OR 97221
18191478   Catherine Alger        1631 Las Canoas Rd        Santa Barbara, CA 93105
18191479   Catherine Barone        3057 Oak Hills Dr        Northampton, PA 18067
18191480   Catherine Bova        53 Cranberry Trl        East Sandwich, MA 02537
18191481   Catherine Brouwer        719 Ralston Court        Mount Pleasant, SC 29464
18191482   Catherine C        6 Park Ave        Kittery, ME 03904
18191483   Catherine Cox        2011 E Gary Cir        Mesa, AZ 85213
18191484   Catherine Cuisson        4064 Pheasant Run Dr        Aiken, SC 29803
18191485   Catherine Dalton        3128 Se Woodstock Blvd        Portland, OR 97202
18191486   Catherine Davenport        1105 Village Walk        Covington, LA 70433
18191487   Catherine Delvalle        16814 Whitewater Falls Ct        Houston, TX 77059
18191488   Catherine H        138 Koser Ave        Iowa City, IA 52246
18191489   Catherine Holland        621 Rhode Island St        San Francisco, CA 94107
18191490   Catherine Hosley        175 Glastonbury Blvd        Fed Ex        Glastonbury, CT 06033
18191491   Catherine Jackson        3525 Turtle Creek Blvd Apt 4c        Dallas, TX 75219
18191492   Catherine K        400 Massachusetts Ave Nw Apt 910        Washington, DC 20001
18191493   Catherine Kamowski        3019 Aura Ln        Summerville, SC 29483
18191494   Catherine Kriendler        400 Massachusetts Ave NW Apt 910        Washington, DC 20001
18191495   Catherine Lopez        15 Cliff St Apt 29d        New York, NY 10038
18191496   Catherine M        1812 Winding Way        Richmond, VA 23235
18191497   Catherine Peng        8811 Tribeca Cir        San Diego, CA 92123
18191498   Catherine S        3631 Main St        Oakley, CA 94561
18191499   Catherine S        5413 Vicennes Ct        Fort Wayne, IN 46835
18191500   Catherine Schamberg        5413 Vicennes Ct        Fort Wayne, IN 46835
18191501   Catherine Shanelec        111 East Ave N        Bush, Bush & Shanelec        Lyons, KS 67554
18191502   Catherine Soliman        1901 Avenue Of The Stars Ste 200        Los Angeles, CA 90067
18191503   Catherine Tabor        555 Church St Apt 1014        Nashville, TN 37219
18191504   Catherine Walsh        104 Kings Crest Dr        Mooresville, NC 28117
18191505   Catherine Zhai        450 W 42nd St Apt 46g        New York, NY 10036
18191506   Catherinemorel        633 W 5th Street        #7100        Los Angeles, CA 90071
18191507   Cathleen W        2620 South 11th Street        Saint Louis, MO 63118
18191508   Cathy Anderson        1212 N Park Ave        Palatine, IL 60067
18191509   Cathy Barefoot        5710 George Washington Highway        Keysville, VA 23947
18191510   Cathy C        1943 Lamar Ave # 6 In The Back Porch W/        Memphis, TN 38114
18191511   Cathy Chhour        715 Springdell Rd        King Of Prussia, PA 19406
18191512   Cathy G        86731 Overseas Highway        Treasure Village Montessori        Islamorada, FL 33036
18191513   Cathy Grogan        4571 River Mansion Ct        Peachtree Corners, GA 30096
18191514   Cathy Guilbeault        77 Exeter Rd        North Hampton, NH 03862
18191515   Cathy Gwilliam        86731 Overseas Highway        Treasure Village Montessori        Islamorada, FL
           33036
18191516   Cathy Loudon        5251 W 115th Pl Unit 32        Leawood, KS 66211
18191517   Cathy Prince        1235 66th St Apt 16        Windsor Heights, IA 50324
18191518   Cathy R        19951 Weems Ln        Huntington Beach, CA 92646
18191519   Cathy Ruiz        19951 Weems Ln        Huntington Beach, CA 92646
18191520   Cathy Soprano        20545 Center Ridge Rd Ste 300        Rocky River, OH 44116
18191521   Catie Hall        32558 English Turn        Avon Lake, OH 44012
18191522   Catie T        900 Matisse Dr        Apt 2009        Fort Worth, TX 76107
18191523   Catina L        2 Buck Run        Thornton, PA 19373
18191524   Ce97ff6bf9f14be59e6e059ec23b3fc9        1215 Arborhill Ln        Alpharetta, GA 30004
18191525   Cecil Eversole        25088 E Lenox Cir        Punta Gorda, FL 33950
18191526   Cecil M        15335 Churchill Place        Colorado Springs, CO 80921
18191527   Cecil Mcqueen        7696 Jackson St        Merrillville, IN 46410
18191528   Cecil Pereira        148 Brookside Ave Apt A        Jamaica Plain, MA 02130
18191529   Cecilo Smith        204 Traveller St        Hickory Creek, TX 75065
18191530   Celeste Cassa–Lewis        2927 Bresso Dr        Livermore, CA 94550
18191531   Celeste–Beckmann        717 Superior Dr.        Northfield, MN 55057
18191532   Celia Glass        1231a Battlefield Dr        Nashville, TN 37215
18191533   Celina Buchanan        1006 Knott Place        Dallas, TX 75208
18191534   Cenone Johnson        2134 23rd St        Clarkston, WA 99403
18191535   Cerrie Gleason        1438 19thst #B        Santa Monica, CA 90404
18191536   Cesar Alvarez        38 Starglow Cir        Sacramento, CA 95831
18191537   Cesar G        209 Nw 123rd Ln        Coral Springs, FL 33071
18191538   Cesar Girona        209 NW 123rd Ln        Coral Springs, FL 33071
```

| | | | |
|---|---|---|---|
| 18191539 | Cesar Herrera | 1540 Avenida De Las Adelsas | Encinitas, CA 92024 |
| 18191540 | Cesar R | 3404 Driftwood Court | Mission, TX 78573 |
| 18191541 | Chad Bautista | 15 Blossom Hl | Colts Neck, NJ 07722 |
| 18191542 | Chad C | 1615 Dogwood Brook Trl | Houston, TX 77062 |
| 18191543 | Chad C | 319 E Spring St | Cookeville, TN 38501 |
| 18191544 | Chad Combs | 319 E Spring St | Cookeville, TN 38501 |
| 18191545 | Chad D | 95 Christopher St    Apt 3n | New York, NY 10014 |
| 18191546 | Chad E | 11500 Ash Street | Leawood, KS 66211 |
| 18191547 | Chad Eschmeyer | 8265 Kitt Peak Road | Rapid City, SD 57702 |
| 18191548 | Chad F | 5905 Sw 117th St | Pinecrest, FL 33156 |
| 18191549 | Chad Feyer | 108 Thomas Place | Washington, NC 27889 |
| 18191550 | Chad Friedman | 5905 Sw 117th St | Pinecrest, FL 33156 |
| 18191551 | Chad Kihm | 616 Rancho Oaks Dr | San Luis Obispo, CA 93401 |
| 18191552 | Chad Lapaglia | 24715 Emerald Manor Ln | Spring, TX 77389 |
| 18191553 | Chad Latourette | 580 Howard St    Suite 500 | San Francisco, CA 94105 |
| 18191554 | Chad M | 1116 Aspen Dr | Burnsville, MN 55337 |
| 18191555 | Chad Mcdermott | 980 Savannah Rd | Eagan, MN 55123 |
| 18191556 | Chad N | 1725 Ocean Ave    #127 | Santa Monica, CA 90401 |
| 18191557 | Chad N | 3109 Key Largo Ct | Denton, TX 76208 |
| 18191558 | Chad Newhouse | 208 East Euclid Ave | Prospect Heights, IL 60070 |
| 18191559 | Chad Nicholl | 3109 Key Largo Ct | Denton, TX 76208 |
| 18191560 | Chad Odom | 3025 Belmont Avenue | Baton Rouge, LA 70806 |
| 18191561 | Chad Pauley | 5857 S Citrus Ave | Los Angeles, CA 90043 |
| 18191562 | Chad Peter | 14434 Twisted Oak Ln | Houston, TX 77079 |
| 18191563 | Chad R | 10 Marggraff Court | Oradell, NJ 07649 |
| 18191564 | Chad Runchey | 10 Marggraff Court | Oradell, NJ 07649 |
| 18191565 | Chad Simendinger | 1 Horizon Dr | Litchfield, NH 03052 |
| 18191566 | Chad T | 1000 N North Branch St | Chicago, IL 60642 |
| 18191567 | Chad T | 317 Bodart Ln | Fort Worth, TX 76108 |
| 18191568 | Chad T | 811 Clark Ave | Edgerton, MO 64444 |
| 18191569 | Chad Thomas | 1000 N North Branch St | Chicago, IL 60642 |
| 18191570 | Chadd C | 40011 Via View | Temecula, CA 92592 |
| 18191571 | Chadmen Wilson | 422 Vinings Blvd | O Fallon, MO 63366 |
| 18191572 | Chadwick D | 112 Bradley St | Walla Walla, WA 99362 |
| 18191573 | Chaim C | 26 East 63rd St | New York, NY 10065 |
| 18191574 | Chalmer Wilkins | 730 Creekside Drive #109 | Mount Prospect, IL 60056 |
| 18191575 | Changwon Jung | 5510 NE Courier Ct Ste 100    Attn 54v357 | Portland, OR 97218 |
| 18191576 | Chantal Aeschbach–Powell | 421 Mcghee Rd | Winchester, VA 22603 |
| 18191577 | Chantal H | 1750 Ocean Oaks Road | Carpinteria, CA 93013 |
| 18191578 | Chantey Berry | 813 S. Sloan Avenue | Compton, GA 90221 |
| 18191579 | Charisma Leblanc | 229 Woods Rd | Ruston, LA 71270 |
| 18191580 | Charity Mcdowell | 6720 Maloneyville Rd | Corryton, TN 37721 |
| 18191581 | Charlene B | 6748 W 74th St | Overland Park, KS 66204 |
| 18191582 | Charlene Baker | 6748 W 74th St | Overland Park, KS 66204 |
| 18191583 | Charlene Heinzman | 7142 Oakview Circle | Noblesville, IN 46062 |
| 18191584 | Charles Anderson | 684 Colonial Dr | Hilton Head Island, SC 29926 |
| 18191585 | Charles Ashley | 7475 Miramonte | Irvine, CA 92618 |
| 18191586 | Charles B | 1100 Ne 163rd St    Ste 403 | Miami, FL 33162 |
| 18191587 | Charles B | 126 Market St | Donaldsonville, LA 70346 |
| 18191588 | Charles B | 600 Galleria Pkwy Se Ste 1400 | Atlanta, GA 30339 |
| 18191589 | Charles B | 8723 Primm Springs Rd | Primm Springs, TN 38476 |
| 18191590 | Charles Bang | 4309 Leaderview Ln | Seneca Falls, NY 13148 |
| 18191591 | Charles Barrett | 8723 Primm Springs Rd | Primm Springs, TN 38476 |
| 18191592 | Charles Bencomo | 6880 NW 73rd St. | Parkland, FL 33067 |
| 18191593 | Charles Blackmar | 3030 W Fork Rd Bldg 5 | Cincinnati, OH 45211 |
| 18191594 | Charles Bordon | 1100 NE 163rd St    Ste 403 | Miami, FL 33162 |
| 18191595 | Charles Bourgeois | 126 Market St | Donaldsonville, LA 70346 |
| 18191596 | Charles Bray | 419 NW 19th St | Oklahoma City, OK 73103 |
| 18191597 | Charles Brown | 2611 Carnegie Ln    Apt 1 | Redondo Beach, CA 90278 |
| 18191598 | Charles Burkeiii | 655 Westbury Ave | Westbury, NY 11590 |
| 18191599 | Charles Butler | 254 Front Street    7c | New York, NY 10038 |
| 18191600 | Charles C | 20330 Julliard Dr | Walnut, CA 91789 |
| 18191601 | Charles C | 4366 Tuner Bnd | Land O Lakes, FL 34638 |
| 18191602 | Charles C 13435975 | 6 Wisteria Ct | Madison, NJ 07940 |
| 18191603 | Charles Caffrey | 3113 Braddock Dr    Nc | Raleigh, NC 27612 |
| 18191604 | Charles Campione | Fedex Print & Ship    110 Wolf Rd | Albany, NY 12205 |
| 18191605 | Charles Cleveland | 4366 Tuner Bnd | Land O Lakes, FL 34638 |
| 18191606 | Charles Cooper | 650 N 57th Ave | Omaha, NE 68132 |
| 18191607 | Charles Crosby | 500 W Texas Ave Ste 1020 | Midland, TX 79701 |
| 18191608 | Charles Enterline | 1881 Bermuda Stone Road | Charleston, SC 29414 |
| 18191609 | Charles F | 3411 Hayes St. Apt 524 | Newberg, OR 97132 |
| 18191610 | Charles F | 5915 Silver Springs Dr Bldg 6b | El Paso, TX 79912 |
| 18191611 | Charles Follett | 5915 Silver Springs Dr Bldg 6b | El Paso, TX 79912 |
| 18191612 | Charles Frazier | 14453 Cantabria Dr | Fort Myers, FL 33905 |
| 18191613 | Charles Fullwood | 6425 Springhouse Cir | Clifton, VA 20124 |
| 18191614 | Charles G | 440 N Mcclurg Ct Apt 820 | Chicago, IL 60611 |
| 18191615 | Charles Gahagan | 108 La Reata Trl | Smithville, TX 78957 |
| 18191616 | Charles Gallavan | 327 Plaza St | Healdsburg, CA 95448 |

```
18191617   Charles Greth        3540 Horton Cir        Clive, IA 50325
18191618   Charles Guadalupe       2921 W 38th Ave        Denver, CO 80211
18191619   Charles H       11526 Legend Manor Dr        Houston, TX 77082
18191620   Charles Harris        1015 Hutton Ln        Ste. 108        High Point, NC 27262
18191621   Charles Haven        6076 Worsham Lane Dr Unit 101        Lakewood Ranch, FL 34211
18191622   Charles Holt        180 Marshall St        Lakewood, CO 80226
18191623   Charles Holt        4110 Robertson Blvd        Alexandria, VA 22309
18191624   Charles Howell        63 Poipu Dr        Honolulu, HI 96825
18191625   Charles J       28 Woolfe St        Charleston, SC 29403
18191626   Charles Jeffries        44427 Airport Rd Ste 200        California, MD 20619
18191627   Charles Kordes        1765 Bryden Rd        Columbus, OH 43205
18191628   Charles L       11724 Crystal Ave        Chino, CA 91710
18191629   Charles L       2460 Windmill Creek Rd.        Chino Hills, CA 91709
18191630   Charles M       1011 Johnston Willis Dr Ste 100        North Chesterfield, VA 23235
18191631   Charles M       3920 Charter House Dr        Jacksonville, FL 32224
18191632   Charles Maton        15435 Thorntree Run        Milton, GA 30004
18191633   Charles Mcgarity        3920 Charter House Dr        Jacksonville, FL 32224
18191634   Charles N       32004 Whitetail Lane        Temecula, CA 92592
18191635   Charles P       12511 State Route 362        Minster, OH 45865
18191636   Charles Palazzolo        444 East 75th Street        11j        New York, NY 10021
18191637   Charles Powell        9916 59th Ave S        Seattle, WA 98118
18191638   Charles Preston        12511 State Route 362        Minster, OH 45865
18191639   Charles Price        1059b South University Drive        Suite 208        Fort Worth, TX 76107
18191640   Charles R       19 Thunder Valley Rd        Boerne, TX 78006
18191641   Charles Richardson        310 Arlington Ave Unit 229        Charlotte, NC 28203
18191642   Charles Roth        24 Indian Cir        Holliston, MA 01746
18191643   Charles Ruth        Double Eagle        1050 Wayne Ave Condo 16        New Smyrna Beach, FL 32168
18191644   Charles Sanbe        6510 Quarry Ln        Dublin, OH 43017
18191645   Charles Sieg        1515 Mount Gilead Rd        Keller, TX 76262
18191646   Charles Siegel        2222 Dunstan Rd        Houston, TX 77005
18191647   Charles Smith        414 Broome St        Fernandina Beach, FL 32034
18191648   Charles T       78166 Hunter Point Rd        Hunter Point Road        Palm Desert, CA 92211
18191649   Charles Thompson        78166 Hunter Point Rd        Hunter Point Road        Palm Desert, CA 92211
18191650   Charles Tucker        6 Fireside Drive        Rockwall, TX 75032
18191651   Charles W       205 Midsummer Cir        Gaithersburg, MD 20878
18191652   Charles W       63 Bryans Mill Way        Catonsville, MD 21228
18191653   Charles Wagandt        601 E Seminary Ave        Towson, MD 21286
18191654   Charles Wagner        205 Midsummer Cir        Gaithersburg, MD 20878
18191655   Charles Walton        195 Main St        Red Jug Pub        Oneonta, NY 13820
18191656   Charles Wilson        3090 Fairview Rd        Prior Lake, MN 55372
18191657   Charles Young        2633 Wallace St        Santa Clara, CA 95051
18191658   Charlie Andrews        427 Shannon Dr        Mount Pleasant, SC 29464
18191659   Charlie Elie        21101 San Simeon Way Apt 107        Miami, FL 33179
18191660   Charlie Langton        28080 Grand River Ave Ste 208n        Farmington Hills, MI 48336
18191661   Charlie M       510 Ponte Vedra Blvd        Ponte Vedra, FL 32082
18191662   Charlie Marling        1330 Lake Robbins Dr Ste 100        Woodforest National Bank        The Woodlands, TX
           77380
18191663   Charlie Olson        26900 242nd Ave Se Apt K204        Maple Valley, WA 98038
18191664   Charlie R       1701 Pennsylvania Ave        Whiting, NJ 08759
18191665   Charlie Ross        1701 Pennsylvania Ave        Whiting, NJ 08759
18191666   Charlie W       31 Rayfield Rd        Westport, CT 06880
18191667   Charlie Wieser        31 Rayfield Rd        Westport, CT 06880
18191668   Charlotte H 13430267        4755 Henwick Lane        Jefferson City, MO 65109
18191669   Charlotte S       3071 Alder Rd        Crescent City, CA 95531
18191670   Charly F       33 Eller Hollow Rd        Weaverville, NC 28787
18191671   Chase A       301 Main St Ste 1500        Baton Rouge, LA 70801
18191672   Chase C       567 Mountain Village Blvd        Fairmont Heritage Place, Franz Klammer L        Telluride, CO
           81435
18191673   Chase Clement        567 Mountain Village Blvd        Fairmont Heritage Place, Franz Klammer L        Telluride,
           CO 81435
18191674   Chase Frye        15841 Se 170th Ave        Weirsdale, FL 32195
18191675   Chase Labeau        25 Hudson St Apt 611        Jersey City, NJ 07302
18191676   Chase Louviere        304 Louisiana Avenue        Sulphur, LA 70663
18191677   Chase Pflueger        410 W Norfolk Ave        Norfolk, NE 68701
18191678   Chase Rainey        Performance Contractors, Inc.        9901 Performance Way        Baton Rouge, LA 70810
18191679   Chase Sikes        6323 Orchard Hill Dr        Arlington, TX 76016
18191680   Chase Studer        411 E Hathaway Dr        San Antonio, TX 78209
18191681   Chase Vienneau        6211 Patton Rd        Arrington, TN 37014
18191682   Chau N       1674 Oakbrook Lake Dr.        Norcross, GA 30093
18191683   Chauncey B       100 W Paces Ferry Rd Nw        Atlanta, GA 30305
18191684   Chauncey Battey        100 W Paces Ferry Rd NW        Atlanta, GA 30305
18191685   Chef K       2072 8th Ave        Nyc, NY 10026
18191686   Chelle Hartzer        295 Lochwood Trl Se        Lawrenceville, GA 30043
18191687   Chelsea Beyer        9535 Prospect Ave        Lakeside, CA 92040
18191688   Chelsea Brodeur        25 Lake View Ter        Stafford Springs, CT 06076
18191689   Chelsea Catalanotto        4005 W Heffron Dr        Burbank, CA 91505
18191690   Chelsea Champ        2378 Jacqueline Dr Apt 204c        Hayes, VA 23072
18191691   Chelsea Koff        2924 NE 21st Ter        Fort Lauderdale, FL 33306
```

```
18191692   Chelsea Odem      1513 Petaluma Dr       Rockwall, TX 75087
18191693   Chelsea T   13016 Anchor Court      Ocean City, MD 21842
18191694   Chelsea Thrasher      Po Box 2552      Kamuela, HI 96743
18191695   Chelsey Ferri      163 Lelak Ln      Venetia, PA 15367
18191696   Chelsie Petras      227 Coles St      Jersey City, NJ 07310
18191697   Cheng−Yu Chan      852 W Aldine Ave Apt 2      Chicago, IL 60657
18191698   Chenoa M      11346 Iowa Ave #Ph6      Los Angeles, CA 90025
18191699   Cherie D      726 Eden Terrace      Easton, PA 18042
18191700   Cherif Guirguis      11009 Adobe Creek Ct      Bakersfield, CA 93312
18191701   Chernomorsky V      480 2nd Ave Apt 6b      New York, NY 10016
18191702   Cherri H      1235 East Nasa Parkway      1223      Houston, TX 77058
18191703   Cheryl B      6309 Donegal Dr      Orlando, FL 32819
18191704   Cheryl Briggs      1813 Avery Ln      Friendswood, TX 77546
18191705   Cheryl Griswold      8 Office Park Dr      Advanced Dermatology      Palm Coast, FL 32137
18191706   Cheryl L      3015 Piedmont Rd Ne Ste B      Paces Funding      Atlanta, GA 30305
18191707   Cheryl Lanuza      3015 Piedmont Rd NE Ste B      Paces Funding      Atlanta, GA 30305
18191708   Cheryl Lewis      1810 N Bronson Ave Apt 305      Los Angeles, CA 90028
18191709   Cheryl Macy      1268 Danfield Way      Vacaville, CA 95687
18191710   Cheryl Mcphillips      1254 Santuit Newtown Rd      Cotuit, MA 02635
18191711   Cheryl Palmer      1476 Quarry Pass      Three Runs Plantation      Aiken, SC 29803
18191712   Cheryl Peruzzi      816 Calle Mendoza      San Clemente, CA 92672
18191713   Cheryl Ricketts      7714 196th Ave NE      Redmond, WA 98053
18191714   Cheryl Roitsch      29304 Us 59 Hwy      El Campo, TX 77437
18191715   Cheryl Russell      35 W Roe Blvd      Patchogue, NY 11772
18191716   Cheryl S      220 Montgomery Street      Ste. 300      San Francisco, CA 94104
18191717   Cheryl S      49 Beech Ave      Berkeley Heights, NJ 07922
18191718   Cheryl Sibson      2711 York Ct      Southlake, TX 76092
18191719   Cheryl Silvetti      15451 E El Lago Blvd      Fountain Hills, AZ 85268
18191720   Cheryl Snell      5734 Tilbury Trail      Liberty Twp, OH 45011
18191721   Cheryl Ward      601 Mccarthy Blvd      C/O Titan Aviation      New Bern, NC 28562
18191722   Cheryl White      2505 Se Ash St Unit A      Portland, OR 97214
18191723   Cheryle Velasquez      7051 Beach St      Westminster, CO 80030
18191724   Cherylrobinson      12601 Panasoffkee Dr      North Fort Myers, FL 33903
18191725   Cheukyin Pang      22016 100th Ct Se      Kent, WA 98031
18191726   Cheyne T      1453 Kalaepohaku Street      Honolulu, HI 96816
18191727   Chhay Van      2629 Minerva Lake Rd      Columbus, OH 43231
18191728   Chichalux Bunmasu      1428 Firestone Loop      San Jose, CA 95116
18191729   Chicken S      580 Howard Street      Unit 500      San Francisco, CA 94105
18191730   Chill      3915 Creek View Ln Sw      Rochester, MN 55902
18191731   China Neal      1439 W Chapman Ave # 114      Orange, CA 92868
18191732   Chinatsu A      140 S Van Ness Ave # 347      San Francisco, CA 94103
18191733   Chip C      Bryn Mawr Trust      10 South Bryn Mawr Ave      Bryn Mawr, PA 19010
18191734   Chip D      179 Ryans Ln      Grass Valley, CA 95945
18191735   Chip O'connell      5309 Schuler St      Houston, TX 77007
18191736   Chipgreen      2500 Pickle Rd      Akron, OH 44312
18191737   Chirag O      550 W 45th St Apt 2110      New York, NY 10036
18191738   Chirag Odhav      550 W 45th St Apt 2110      New York, NY 10036
18191739   Chirag Patel      10 Franklin Ave      Somerville, MA 02145
18191740   Chirsta A      2420 Lori Ln S      Wilmington, DE 19810
18191741   Chirsta Adkins      2420 Lori Ln S      Wilmington, DE 19810
18191742   Chisato Shimoda      122 W 120th St Apt 2f      New York, NY 10027
18191743   Chloe Kendall      1566 Alamo Pintado Rd      Solvang, CA 93463
18191744   Chloe S      5562 Springdale Road      Cincinnati, OH 45251
18191745   Chloe Ward      5044 Mardel Ave      Saint Louis, MO 63109
18191746   Chris A      643 Chatham Rd      Glenview, IL 60025
18191747   Chris A      975 W. Silver Spring Pl      Oro Valley, AZ 85755
18191748   Chris Alexander      643 Chatham Rd      Glenview, IL 60025
18191749   Chris Allen      3214 Ne 40th Ave.      Portland, OR 97212
18191750   Chris Anderson      7850 Mission Montana Pl      San Diego, CA 92120
18191751   Chris Arbogast      975 W. Silver Spring Pl      Oro Valley, AZ 85755
18191752   Chris Atiyah      1541 W Pearson      Unit 2      Chicago, IL 60642
18191753   Chris Aviles      6301 De Soto Ave.      #141      Woodland Hills, CA 91367
18191754   Chris B      112 Haywood Rd      Greenville, SC 29607
18191755   Chris B      13305 Kearney Way      Tampa, FL 33626
18191756   Chris B      5115 15th St North      Arlington, VA 22205
18191757   Chris B      535 Upland Rd      Bay Village, OH 44140
18191758   Chris B      8412 E Via De Los Libros      Scottsdale, AZ 85258
18191759   Chris B      C/O Tire Rack      7101 Vorden Parkway      South Bend, IN 46628
18191760   Chris Barlow      16932 Se 354th St      Auburn, WA 98092
18191761   Chris Barnett      930 Malaga Ave      Coral Gables, FL 33134
18191762   Chris Beeson      8412 E Via De Los Libros      Scottsdale, AZ 85258
18191763   Chris Bezaire      19626 Scenic Harbour Dr      Northville, MI 48167
18191764   Chris Bolle      112 Haywood Rd      Greenville, SC 29607
18191765   Chris Bonny      8375 Mallard Circle      Plain Icity, OH 43064
18191766   Chris Brewer      6134 Tower Dr      Hudson, FL 34667
18191767   Chris Brown      2575 Marsha Way      San Jose, CA 95125
18191768   Chris Brunelle      209 NEvada St      Northfield, MN 55057
18191769   Chris Bueter      16673 N Boxcar Dr      Fountain Hills, AZ 85268
```

```
18191770    Chris C         1232 N. Parker Dr.          Janesville, WI 53545
18191771    Chris C         135 Palm Ave        Miami Beach, FL 33139
18191772    Chris C         169 Interlochen Dr          Peachtree City, GA 30269
18191773    Chris C         2307 Mansfield Lane         Cedar Park, TX 78613
18191774    Chris C         2734 Bolinas Court          Charleston, SC 29414
18191775    Chris C         3225 Turtle Creek Blvd          724b          Dallas, TX 75219
18191776    Chris C 13435610         1606 Figueroa         Las Vegas, NV 89123
18191777    Chris Cain         118 Fairway Overlook Dr          Acworth, GA 30101
18191778    Chris Cejka         14000 N 94th St Unit 1003          Scottsdale, AZ 85260
18191779    Chris Chappell         2992 N Miller Rd Unit 120          Scottsdale, AZ 85251
18191780    Chris Cheuk         2585 25th Ave         San Francisco, CA 94116
18191781    Chris Church         2307 Mansfield Lane          Cedar Park, TX 78613
18191782    Chris Clifton         22420 N 18th Dr          Phoenix, AZ 85027
18191783    Chris Colliniates         200 Daytona St          Atlantic Beach, NY 11509
18191784    Chris Cotton         5487 Winsmith Dr          Mechanicsville, VA 23116
18191785    Chris Coy         7629 Paradiso Drive          Apollo Beach, FL 33572
18191786    Chris Crosthwait         458 N Oceana Blvd          Virginia Beach, VA 23454
18191787    Chris D         1 Copley Road         South Glastonbury, CT 06073
18191788    Chris D         199 Nassau Rd          Huntington, NY 11743
18191789    Chris D         30 West Lynne Ave          Portland, ME 04103
18191790    Chris D         307 Atalanta Ave          Webster Groves, MO 63119
18191791    Chris D         3918 Wisdom Dr.          Sparks, NV 89436
18191792    Chris Dahowski         27464 Garza Dr          Santa Clarita, CA 91350
18191793    Chris Darmanin         918 F Street Nw          Galley Kitchen – Floor 5          Washington, DC 20004
18191794    Chris Dasse         74 High St         Winnetka, IL 60093
18191795    Chris Deangelis         1057 Castiron Ridge Ct          Henderson, NV 89052
18191796    Chris Ditullio         58 Jefferson Dr          Hudson, OH 44236
18191797    Chris Driskill         5419 N Lovington Hwy Ste 35          Complex 5,          Hobbs, NM 88240
18191798    Chris E         199 Aberdeen Lane          State College, PA 16801
18191799    Chris Engeland         199 Aberdeen Lane          State College, PA 16801
18190800    Chris Esposito         77 Mary Street          Doylestown, PA 18901
18191801    Chris Fulbright         1801 Floresta Dr          Cedar Park, TX 78613
18191802    Chris Fulcher         669 Cumberland Ridge Ln          League City, TX 77573
18191803    Chris G         2475 Ne 182nd Court          Shoreline, WA 98158
18191804    Chris G         4314 Forrest Walk          Roswell, GA 30075
18191805    Chris G         455 W Evelyn Ave          Ste 1322          Mountain View, CA 94041
18191806    Chris G         526 W Broadway Rd          Ste 101          Mesa, AZ 85210
18191807    Chris G         5807 Wedgewood Drive          Granite Bay, CA 95746
18191808    Chris Gil         4314 Forrest Walk          Roswell, GA 30075
18191809    Chris Gilbert         4314 Forrest Walk          Roswell, GA 30075
18191810    Chris Gregus         4528 Hessmer Ave          Metairie, LA 70002
18191811    Chris Griffith         2701raintree Ct Se          Olympia, WA 98501
18191812    Chris Grocki         72 Whiteford Rd          Rochester, NY 14620
18191813    Chris Grossmeier         951 Puma Way          Gilroy, CA 95020
18191814    Chris H         1 Lowell St         Ballston Spa, NY 12020
18191815    Chris H         1016 Madison St.          Metairie, LA 70001
18191816    Chris H         16218 S 4th St          Phoenix, AZ 85048
18191817    Chris H         1662 Settlers Reserve Way          Westlake, OH 44145
18191818    Chris H 13417282         510 E. 80th Street          2a          New York, NY 10075
18191819    Chris H 13431417         35845 Jackson Rd          Moreland Hills, OH 44022
18191820    Chris H 13436675         6933 Corte Langosta          Carlsbad, CA 92009
18191821    Chris Haase         4410 Wendell Dr Sw          Environmental Products Group          Atlanta, GA 30336
18191822    Chris Hamilton         6933 Corte Langosta          Carlsbad, CA 92009
18191823    Chris Hamlett         4432 185th Ave E          Lake Tapps, WA 98391
18191824    Chris Hernandez         1108 Little Harbor Dr          Deerfield Beach, FL 33441
18191825    Chris Heroux         282 Waterlou Ct          Somerset, NJ 08873
18191826    Chris Heyman         1815 Virginia Rd          Los Angeles, CA 90019
18191827    Chris Hines         1181 Twin Lakes Rd          Athens, GA 30606
18191828    Chris Holden         35845 Jackson Rd          Moreland Hills, OH 44022
18191829    Chris Holzer         14 Parkview Rd          Long Valley, NJ 07853
18191830    Chris Houde         1 Lowell St         Ballston Spa, NY 12020
18191831    Chris Hoyt         42472 Lennox Ct          South Riding, VA 20152
18191832    Chris J         1005 Bucida Rd          Delray Beach, FL 33483
18191833    Chris J         8040 Camden Way          Canfield, OH 44406
18191834    Chris Jefferson         1214 Mason Rd          Chula Vista, CA 91913
18191835    Chris Jensen         20 Witherspoon St          Whitehouse Station, NJ 08889
18191836    Chris Johnson         94 Fenway          Rockville Centre, NY 11570
18191837    Chris Jordan         9211 Black Riffles Ct          Great Falls, VA 22066
18191838    Chris K         18490 43rd Ave Ne          Seattle, NM 98102
18191839    Chris K         18490 43rd Ave Ne          Seattle, NM 98103
18191840    Chris K         2185 Laurel Mill Way          Roswell, GA 30076
18191841    Chris K         795 Columbus Ave          11n          New York, NY 10025
18191842    Chris K         8930 Indian Wells Ct          Duluth, GA 30097
18191843    Chris Knop         1382 Brinston Ct          Ballwin, MO 63011
18191844    Chris Koch         1433 Cumbie St          Orlando, FL 32804
18191845    Chris Kohn         2900 NE 2nd Ave Apt 672          Miami, FL 33137
18191846    Chris Kosinski         2800 Post Oak Blvd Ste 3300          Ey)          Houston, TX 77056
18191847    Chris Kowal         3550 Lenox Rd NE Ste 2700          Homrich Berg          Atlanta, GA 30326
```

```
18191848    Chris Kuivenhoven        2185 Laurel Mill Way        Roswell, GA 30076
18191849    Chris L        1000 W Cabarrus St        Raleigh, NC 27603
18191850    Chris L        4097 Krolop Road        Castro Valley, CA 94546
18191851    Chris Lamb        1003 Keystone Court        Gardnerville, NV 89460
18191852    Chris Lambert        233 Franconia St        San Francisco, CA 94110
18191853    Chris Larkin        1000 W Cabarrus St        Raleigh, NC 27603
18191854    Chris Leyendecker        5075 E 6th Ave Pkwy        Denver, CO 80220
18191855    Chris M        3456 Orange Grove Court        Ellicott City, MD 21043
18191856    Chris M 11940        83693 Jolean Dr        Norfolk, NE 68701
18191857    Chris M 13405982        149 Sage Way        Napa, CA 94559
18191858    Chris Madon        1825 Walters Dr        Plano, TX 75023
18191859    Chris Majdecki        400 Kirk Ave.        Brownsville, OR 97327
18191860    Chris Mandeville        716 Riverside Dr        Fairfield, CT 06824
18191861    Chris Maurer        2337 Harvester Ave        Fort Mill, SC 29708
18191862    Chris Mcclenaghan        12108 E Welsh Trl        Scottsdale, AZ 85259
18191863    Chris Mccoy        440 Mccormick Dr        Lake Forest, IL 60045
18191864    Chris Mccurdy        6219 NW 81st Blvd        Gainesville, FL 32653
18191865    Chris Medley        1101 Wyndham Hills Dr        Lexington, KY 40514
18191866    Chris Messer        6204 Ne Rodney Ave        Portland, OR 97211
18191867    Chris Mitchell        715 River Oaks Blvd        Searcy, AR 72143
18191868    Chris Molnar        13 Buckthorn Dr        Littleton, CO 80127
18191869    Chris Monroe        1830 Autumn Rdg        Washington, IL 61571
18191870    Chris Montgomery        115 Valverdant Cir        Steamboat Springs, CO 80487
18191871    Chris Nelson        53 Bald Hill Rd        Raymond, NH 03077
18191872    Chris Oconnod        14 Fairway Ct        Bay Shore, NY 11706
18191873    Chris Oldnettle        113 Edwards Lane NE        Fort Walton Beach, FL 32548
18191874    Chris Oleson        428 Islebay Dr        Apollo Beaxh, FL 33572
18191875    Chris Oneil        10512 Heritage Bay Blvd        Naples, FL 34120
18191876    Chris P        6613 Sheltondale Ave        West Hills, CA 91307
18191877    Chris P        8300 Bridge Street        North Richland Hills, TX 76180
18191878    Chris Pohanka        4001 N Ocean Blvd Apt 201        Gulf Stream, FL 33483
18191879    Chris Poveromo        6613 Sheltondale Ave        West Hills, CA 91307
18191880    Chris Powers        428 Grand St        Saugatuck, MI 49453
18191881    Chris Prescott        125 S Range Ave        Denham Springs, LA 70726
18191883    Chris R        1417 Valenciz Road        Niskayuna, NY 12309
18191884    Chris R        1617 Ridgeway St        Oceanside, CA 92054
18191885    Chris R        214 Lynwood Dr        Houma, LA 70360
18191886    Chris R        340 Hawks Peak Rd        Aptos, CA 95003
18191887    Chris R        3700 Wooddale Ave S        Unit 17        St Louis Park, MN 55416
18191882    Chris R        6 Coventry Ct        Ocean Pines, MD 21811
18191888    Chris Raczynsky        19 Angelica Ct        Matawan, NJ 07747
18191889    Chris Rawlings        1614 Teter Rd        Charleston, WV 25314
18191890    Chris Reece        1625 N Highway 100        Bowdon, GA 30108
18191891    Chris Rendeiro        340 E 34th St Apt 12k        New York, NY 10016
18191892    Chris Robinson        340 Hawks Peak Rd        Aptos, CA 95003
18191893    Chris Rudhe        21930 N 32nd Pl        Phoenix, AZ 85050
18191894    Chris Rutherford        10822 Long Shadow Ln        Houston, TX 77024
18191895    Chris S        4547 S 121st St        Greenfield, WI 53228
18191896    Chris S        500 Callahan Dr        Knoxville, TN 37912
18191897    Chris Salay        3174 Dona Christina Pl        Studio City, CA 91604
18191898    Chris Sale        23799 Iris Lake Ln        Springfield, LA 70462
18191899    Chris Savage        105 Cheshire Ct        Sinking Spring, PA 19608
18191900    Chris Savage        6106 Soaring Pine Ct        Kingwood, TX 77345
18191901    Chris Scaglione        16365 Fullerton Meadows Dr        Wildwood, MO 63011
18191902    Chris Schlosser        420 5th Ave        7th Floor        New York, NY 10018
18191903    Chris Schott        29 Grace Ct        Brooklyn, NY 11201
18191904    Chris Schutz        44 Heritage Ct        Tuxedo, NY 10987
18191905    Chris Serra        7111 Presidio Gln        Lakewood Ranch, FL 34202
18191906    Chris Shonk        1920 Murano Ln        Leander, TX 78641
18191907    Chris Simone        2745 W Glenhaven Dr        Phoenix, AZ 85045
18191908    Chris Smith        2300 60th St        Kenosha, WI 53140
18191909    Chris Solberg        18600 Honey Creek Dr        Brookfield, WI 53045
18191910    Chris St.Louis        2 Oslo St        Mystic, CT 06355
18191911    Chris Stanley        500 Callahan Dr        Knoxville, TN 37912
18191912    Chris Stogdill        123 Scam Street        Beverly Hills, CA 90210
18191913    Chris Stoner        1141 Margaret Ave        S Lake Tahoe, CA 96150
18191914    Chris Stutz        3939 Van NEss Ln        Dallas, TX 75220
18191915    Chris Swanson        56 Winding Way        Little Silver, NJ 07739
18191916    Chris Szuberla        2211 W Eastwood Ave        Chicago, IL 60625
18191917    Chris T        16524 Willow Glen Drive        Wildwood, MO 63040
18191918    Chris T        2 Ginos Way        Ridgefield, CT 06877
18191919    Chris T        25 Falcon Hills Drive        Highlands Ranch, CO 80126
18191920    Chris Terrell        36212 South Park Dr        Avon, OH 44011
18191921    Chris Timpano        330 Windsor Avenue        Haddonfield, NJ 08033
18191922    Chris Turner        2600 E Robinson St        Orlando, FL 32803
18191923    Chris Underwood        1707 Urby Drive        Crofton, MD 21114
18191924    Chris Vaughn        225 Mittmann Cir        New Braunfels, TX 78132
18191925    Chris Vilage        12 Dorothy Drive        Morristown, NJ 07960
```

```
18191926    Chris Villegas        12141 Centralia St        Unit 202        Lakewood, CA 90715
18191927    Chris Vincelli        252 Forest Glen Dr        Hilton, NY 14468
18191928    Chris W        11014 Woodpark Dr        Noblesville, IN 46060
18191929    Chris W        1830 Haverford Dr        Algonquin, IL 60102
18191930    Chris W        6560 Commodore Drive        Ponte Vedra Beach, FL 32082
18191931    Chris W        7 Braunview Way        Orchard Park, NY 14127
18191932    Chris W        9453 Smithson Ln        Brentwood, TN 37027
18191933    Chris Walsh        9453 Smithson Ln        Brentwood, TN 37027
18191934    Chris Webb        7 Braunview Way        Orchard Park, NY 14127
18191935    Chris Webster        2417 Carruthers Ct        Raleigh, NC 27615
18191936    Chris Weiler        3610 Westwood Dr        Easton, PA 18045
18191937    Chris Wilkens        1830 Haverford Dr        Algonquin, IL 60102
18191938    Chris Williams        1177 Market St Apt 341        San Francisco, CA 94103
18191939    Chris Wilmot        1710 Alameda Ave        Orlando, FL 32804
18191940    Chris Wine        14 Normandy Ave        Bluffton, SC 29910
18191941    Chris Wirtz        838 Harmon Rd        Penfield, NY 14526
18191942    Chris Zawie        7572 Akins Rd        North Royalton, OH 44133
18191943    Chrissy Acarregui        5231 NE 42nd St        Seattle, WA 98105
18191944    Christa Mahaffey        202 Louisiana Ave        Corpus Christi, TX 78404
18191945    Christa Maxwell        23527 Avila Rdg        San Antonio, TX 78255
18191946    Christe M        1423 Behshel Heights Rd        Kelso, WA 98626
18191947    Christi D        3521 Henrietta Hartford Road        Mount Pleasant, SC 29466
18191948    Christi Griggs        1106 Alamo St        Castroville, TX 78009
18191949    Christi L        5729 Lebanon Road, Suite 144–221        Frisco, TX 75034
18191950    Christiaan Breur        8922 Menchaca Rd Unit 102        Austin, TX 78748
18191951    Christian Acevedo        18 Caroline Foster Ct        Morristown, NJ 07960
18191952    Christian Bell        401 Main St        Harlan, IA 51537
18191953    Christian Brown        2240 Alta Vista Dr        Vista, CA 92084
18191954    Christian Coraggio        2625 E Camelback Rd Apt 469        Phoenix, AZ 85016
18191955    Christian Davis        961 Elk Ridge        Chattanooga, TN 37419
18191956    Christian Diggs        16514 Provence Ln        Houston, TX 77095
18191957    Christian Hoeffel        609 Sprintsail Way        Oxon Hill, MD 20745
18191958    Christian Janelli        6051 Hidden Valley Dr        Doylestown, PA 18902
18191959    Christian Johnson        943 N Kennicott Ave        Arlington Heights, IL 60004
18191960    Christian Knight        11 Deland Way        Plattsburgh, NY 12901
18191961    Christian L        84 Garden Ct        Succasunna, NJ 07876
18191962    Christian Mandula        400 4th Ave S        Saint Petersburg, FL 33701
18191963    Christian N        965 N Cygnus Way        Star, ID 83669
18191964    Christian P        12081 Nieta Dr        Garden Grove, CA 92840
18191965    Christian P        155 E 47th St Apt 7g        New York, NY 10017
18191966    Christian Peters        170 Timberwalk Trl        Jupiter, FL 33458
18191967    Christian Ratchford        112 Bowmoor Bank        Peachtree City, GA 30269
18191968    Christian Reyes        1876 S Colt Dr        Gilbert, AZ 85295
18191969    Christian S        320 Augusta St        Mt Washington, PA 15211
18191970    Christian Smith        320 Augusta St        Mt Washington, PA 15211
18191971    Christian Squillante        1240 South St Unit A        Philadelphia, PA 19147
18191972    Christian T        2156 Dorset Lane        Hudson, OH 44236
18191973    Christian Voldstad        454 W 54th St Apt 6l        New York, NY 10019
18191974    Christiana H        656 Tennyson        Rochester Hills, MI 48307
18191975    Christiana Levy        2512 Merion Cv        Round Rock, TX 78664
18191976    Christiane Volk        2935 Broxton Lane        York, PA 17402
18191977    Christie Duffy        379 Melrose Ave        San Francisco, CA 94127
18191978    Christie Simons        2350 Friars Lane        Los Altos, CA 94024
18191979    Christiina Sokk        1309 Silent Brook Rd        Wake Forest, NC 27587
18191980    Christina Arnado        1161 Pickett Creek Road        Grants Pass, OR 97527
18191981    Christina B        1062 E Mentor St        Springfield, MO 65810
18191982    Christina B        4330 Ludlow St.        Boulder, CO 80305
18191983    Christina Barrows        117 NW 38th Ave        Cape Coral, FL 33993
18191984    Christina Carpentieri        15 Oakwood Hills Dr        East Islip, NY 11730
18191985    Christina Conner        1509 Belmar Dr        Gastonia, NC 28052
18191986    Christina Depauli        4435 Avon Dr        Harrisburg, PA 17112
18191987    Christina Dugan        14762 Cindywood Dr        Houston, TX 77079
18191988    Christina G        223 Trinity Rd        Raeford, NC 28376
18191989    Christina Giampaolo        11325 S Oakwood Dr        Goodyear, AZ 85338
18191990    Christina Gonzalez        15 N Boundary Pl NW        Atlanta, GA 30318
18191991    Christina Hitchcock        531 Sw 18th Ave Unit 46        Fort Lauderdale, FL 33312
18191992    Christina Hospedales        800 S Brea Blvd Apt 402        Brea, CA 92821
18191993    Christina L        30209 Mariners Ln        Ocean View, DE 19970
18191994    Christina Lee        1531 W. Lemon St. Apt 6404        Tampa, FL 33606
18191995    Christina Li        77 Dow Pl Apt 902        San Francisco, CA 94107
18191996    Christina Lubka        30209 Mariners Ln        Ocean View, DE 19970
18191997    Christina M        315 Commercial Dr        Suite C1        Savannah, GA 31401
18191998    Christina Machamer        6683 Eagles View Dr        Pacific, MO 63069
18191999    Christina Meyerson        3 Rolling Green Dr        Wilton, NY 12831
18192000    Christina Norman        3245 Reid Avenue        Charlotte, NC 28208
18192001    Christina Portz        350 Galloway Street Ne        Apt 110        Washington, DC 20011
18192002    Christina Q        2530 Jules St        Saint Joseph, MO 64501
18192003    Christina Quentin        2530 Jules St        Saint Joseph, MO 64501
```

```
18192004    Christina R        166 Second Avenue #15i        New York, NY 10003
18192005    Christina R        8325 Belay St        Las Vegas, NV 89166
18192006    Christina Rannabargar        5000 Melbourne Dr        Plano, TX 75093
18192007    Christina Rivers        4585 Park Ave Apt 20        Bronx, NY 10458
18192008    Christina Rodrigue        4524 Kent Ave        Metairie, LA 70006
18192009    Christina S        11 South Run        Cold Spring Harbor, NY 11724
18192010    Christina Shen        116 W 73rd St Apt A        New York, NY 10023
18192011    Christina Stella        11 South Run        Cold Spring Harbor, NY 11724
18192012    Christina Vanginkel        W5932 Chapman Rd        Niagara, WI 54151
18192013    Christine Adornetto        601 Santa Susana Avenue        Millbrae, CA 94030
18192014    Christine Ayvazyan        12337 N Finch Court        Porter Ranch, CA 91326
18192015    Christine B        35 Morgans Run        Schuylerville, NY 12871
18192016    Christine B        6 Bridle Ct        Landenberg, PA 19350
18192017    Christine B        9 Mallard Drive        Mount Laurel, NJ 08054
18192018    Christine Baiko        8794 Monterey Oaks Dr        Elk Grove, CA 95758
18192019    Christine Barbeau        35 Morgans Run        Schuylerville, NY 12871
18192020    Christine Bohn        3234 Riverview Dr        Triangle, VA 22172
18192021    Christine Boyle        14730 Edgewater Ln NE        Lake Forest Park, WA 98155
18192022    Christine Brehm        24871 State Highway 39 Unit 231        Shell Knob, MO 65747
18192023    Christine Broz        6119 Michael Dr        Brook Park, OH 44142
18192024    Christine Collins        1213 Duncan St        Key West, FL 33040
18192025    Christine D        2 North 6th Place        Apt 23c        Brooklyn, NY 11249
18192026    Christine D        39 E Main St        Moorestown, NJ 08057
18192027    Christine Dunne        12 Belknap Ter        Watertown, MA 02472
18192028    Christine Eiklenborgthole        4111 Arlington Ave        Sacramento, CA 95820
18192029    Christine Flesnet        5697 Ridge Stone Ln        Marion, IA 52302
18192030    Christine Geissler        9 Winthrop Gait Road        Sparta, NJ 07871
18192031    Christine Gianella        3455 West 38th Ave        Apt 205        Denver, CO 80211
18192032    Christine Gilliland        301 Mission        San Francisco, CA 94105
18192033    Christine Gray        3257 Vera Cruz Drive        San Ramon, CA 94583
18192034    Christine Hopkins        1725 Duke St Ste 400        C/O Eleanor Fernandez – Hrci        Alexandria, VA
            22314
18192035    Christine Jackson        305 Gilmer Ct        Canton, GA 30115
18192036    Christine Jessamine        6450 E Golf Links Road #1078        Tucson, AZ 85730
18192037    Christine K        1640 Ward Road        Decatur, TN 37322
18192038    Christine Kepner        1640 Ward Road        Decatur, TN 37322
18192039    Christine Kircher        9342 Southern Orchard Rd N        Davie, FL 33328
18192040    Christine Kirkley        12960 Clarksville Pike        Highland, MD 20777
18192041    Christine Kolm        Wells Fargo Private Bank        2001 N. Main Street #410        Walnut Creek, CA
            94596
18192042    Christine Koribanics        1 Cummins St        Franklin, NJ 07416
18192043    Christine Kusiak        314 Jackson St        Michigan City, IN 46360
18192044    Christine M        2662 W 8th St        Erie, PA 16505
18192045    Christine Mcarthur        110 Van Houton Ave        Chatham, NJ 07928
18192046    Christine Mignola        1314 19th St        Manhattan Beach, CA 90266
18192047    Christine Mixan        910 N 142nd St        Omaha, NE 68154
18192048    Christine N        501 22nd Avenue Ct        Milton, WA 98354
18192049    Christine Patterson        4990 Kokomo Drive        Sacramento, CA 95835
18192050    Christine Saiz        6165 Lazo Del Norte        Las Cruces, NM 88011
18192051    Christine Seay        5635 Merrimac Ave        Dallas, TX 75206
18192052    Christine Siglinger        493 Lytton Ave        Palo Alto, CA 94061
18192053    Christine Smith        433 Mendota Rd E Ste G        West Saint Paul, MN 55118
18192054    Christine T        1345 Aupapaohe St        Kailua, HI 96734
18192055    Christine Thurston        609 Chateau Andelot        Mandeville, LA 70471
18192056    Christine Vanpelt        3082 Crystal Spring Ln        Rockingham, VA 22801
18192057    Christine W        4412 Turtle Bay        Springfield, IL 62711
18192058    Christine Wi        6677 Santa Monica Blvd Apt 4526        Los Angeles, CA 90038
18192059    Christoph Bruening        2240 Park Newport Apt 407        Newport Beach, CA 92660
18192060    Christophe Bodin        266 Sylvan Way        Emerald Hills, CA 94062
18192061    Christophe S        6310 E Maverick Rd        Paradise Valley, AZ 85253
18192062    Christopher Able        6163 Osprey Ridge Dr        Mount Airy, MD 21771
18192063    Christopher B        317 W 93rd St Apt 3a        New York, NY 10025
18192064    Christopher B        348 Pelican Pointe Road        Ponte Vedra, FL 32081
18192065    Christopher B        821 Nw 72 Ter        Plantation, FL 33317
18192066    Christopher B        930 Malaga Ave        Coral Gables, FL 33134
18192067    Christopher Bacque        40 Galloping Cir        Belford, NJ 07718
18192068    Christopher Baer        2673 N Oakmont Dr        Flagstaff, AZ 86004
18192069    Christopher Bailey        317 W 93rd St Apt 3a        New York, NY 10025
18192070    Christopher Barnett        930 Malaga Ave        Coral Gables, FL 33134
18192071    Christopher Beal        8017 W 142nd Ter        Overland Park, KS 66223
18192072    Christopher Bennem        Glen Hollow        5680 Seneca Point Rd        Naples, NY 14512
18192073    Christopher Blum        600 East 32nd Street        Bryan, TX 77803
18192074    Christopher Brady        22 Oak Glen Drive        Shelton, CT 06484
18192075    Christopher Breward        5207 Park Blvd N        Pinellas Park, FL 33781
18192076    Christopher C        1004 West 52nd Street        Kansas City, MO 64112
18192077    Christopher C        12300 Cliveden Street        Herndon, VA 20170
18192078    Christopher C        600 Ferris Ave        Waxahachie, TX 75165
18192079    Christopher C        7496 Brunson Circle        Gainesville, VA 20155
```

| 18192080 | Christopher Carlin | 2808 Woodstock Rd | Los Angeles, CA 90046 |
| 18192081 | Christopher Carmona | 6079 Indian Forest Circle | Lake Worth, FL 33463 |
| 18192082 | Christopher Catalano | 6813 Colonnade Dr | Plano, TX 75024 |
| 18192083 | Christopher Chandler | 4850 Green Lake Way N | Seattle, WA 98103 |
| 18192084 | Christopher Chung | 3352 Se Tibbetts St | Portland, OR 97202 |
| 18192085 | Christopher Clock | 1460 Arroyo Seco Dr | Campbell, CA 95008 |
| 18192086 | Christopher Corcoran | 3606 Saddlestring Trl | Austin, TX 78739 |
| 18192087 | Christopher Cordier | 540 43rd Ave | San Francisco, CA 94121 |
| 18192088 | Christopher Coulson | 1004 West 52nd Street | Kansas City, MO 64112 |
| 18192089 | Christopher Creighton | 600 Ferris Ave | Waxahachie, TX 75165 |
| 18192090 | Christopher Cropanese | 7496 Brunson Circle | Gainesville, VA 20155 |
| 18192091 | Christopher Crosby | 2183 Fort Pemberton Dr | Charleston, SC 29412 |
| 18192092 | Christopher Custer | 10210 Stidham Rd | Conroe, TX 77302 |
| 18192093 | Christopher Czachor | 610 S Cook St | Barrington, IL 60010 |
| 18192094 | Christopher D | 25000 Hall Road | Suite 1 | Woodhaven, MI 48183 |
| 18192095 | Christopher D | 76 Seaman Road | Glen Cove, NY 11542 |
| 18192096 | Christopher Damico | 156 Coventry Rd | Mansfield Center, CT 06250 |
| 18192097 | Christopher Deangelis | 25000 Hall Road | Suite 1 | Woodhaven, MI 48183 |
| 18192098 | Christopher Dentel | 38705 Veazie Cumberland Rd Se | Enumclaw, WA 98022 |
| 18192099 | Christopher Duvally | 76 Seaman Road | Glen Cove, NY 11542 |
| 18192100 | Christopher E | 900 Bestgate Rd Ste 310 | Annapolis, MD 21401 |
| 18192101 | Christopher Edge | 900 Bestgate Rd Ste 310 | Annapolis, MD 21401 |
| 18192102 | Christopher Edwards | 922 Beaver St Ste A | Santa Rosa, CA 95404 |
| 18192103 | Christopher F | 6180 Seaside Dr | New Port Richey, FL 34652 |
| 18192104 | Christopher Fagan | 423 N Van Buren St | Enid, OK 73703 |
| 18192105 | Christopher Foley | 2313 River Pointe Cir | Minneapolis, MN 55411 |
| 18192106 | Christopher G | 2632 Lavender St | New Orleans, LA 70122 |
| 18192107 | Christopher Gamblin | 6721 Tamarron Ln | Plano, TX 75024 |
| 18192108 | Christopher Gelinas | 11 Hood St | Attleboro, MA 02703 |
| 18192109 | Christopher H | 2006 Skyline Dr | Bartlesville, OK 74006 |
| 18192110 | Christopher H | 448 W Menomonee St | Chicago, IL 60614 |
| 18192111 | Christopher H | 652 Longwood Dr Nw | Atlanta, GA 30305 |
| 18192112 | Christopher Hallett | 2006 Skyline Dr | Bartlesville, OK 74006 |
| 18192113 | Christopher Hallett | 652 Longwood Dr NW | Atlanta, GA 30305 |
| 18192114 | Christopher Hamick | 448 W Menomonee St | Chicago, IL 60614 |
| 18192115 | Christopher Heck | 1357 Elko Ct | The Villages, FL 32162 |
| 18192116 | Christopher Hunt | 690 Lakeside Dr | Avon Lake, OH 44012 |
| 18192117 | Christopher J | 1140 Cuchara Dr. | Del Mar, CA 92014 |
| 18192118 | Christopher Jaycock | 77 Dakota Meadows Dr | Carbondale, CO 81623 |
| 18192119 | Christopher Jones | 1203 Fidler Ln Apt 1104 | Silver Spring, MD 20910 |
| 18192120 | Christopher Jones | 2241 S Business Hwy 121 | Apt 1112 | Lewisville, TX 75067 |
| 18192121 | Christopher K | 1093 Kirkwood Ave Se | Atlanta, GA 30316 |
| 18192122 | Christopher K | 111 Woodale Drive | Hawley, PA 18428 |
| 18192123 | Christopher K | 2316 Sable Wood Dr | Anna, TX 75409 |
| 18192124 | Christopher K | 2675 N Decatur Rd | Suite 310 | Decatur, GA 30033 |
| 18192125 | Christopher K | 3423 John F Kennedy Blvd | Jersey City, NJ 07307 |
| 18192126 | Christopher K | 5501 Us Highway 30 W | Fort Wayne, IN 46818 |
| 18192127 | Christopher K | 8251 Bishopsgate Ln | White Plains, MD 20695 |
| 18192128 | Christopher Khavarian | 500 W 25th St Apt 2 | New York, NY 10001 |
| 18192129 | Christopher Kientzel | 490 Pevely Heights Dr | Pevely, MO 63070 |
| 18192130 | Christopher Kim | 3423 John F Kennedy Blvd | Jersey City, NJ 07307 |
| 18192131 | Christopher King | 68 Gold St Apt 2d | Brooklyn, NY 11201 |
| 18192132 | Christopher Kinter | 1093 Kirkwood Ave Se | Atlanta, GA 30316 |
| 18192133 | Christopher Kloepfer | 2316 Sable Wood Dr | Anna, TX 75409 |
| 18192134 | Christopher Kopinski | 39 Wild Pasture Ln | Rowley, MA 01969 |
| 18192135 | Christopher Kress | 5501 Us Highway 30 W | Fort Wayne, IN 46818 |
| 18192136 | Christopher L | 70 Mansakenning Drive | Rhinebeck, NY 12572 |
| 18192137 | Christopher Lipscomb | 70 Mansakenning Drive | Rhinebeck, NY 12572 |
| 18192138 | Christopher Long | 4464 Maryland Ave | Saint Louis, MO 63108 |
| 18192139 | Christopher Lyons | 1274 Golden Gate Blvd | Mayfield Hts, OH 44124 |
| 18192140 | Christopher M | 709 Cochran St | Ste A | Simi Valley, CA 93065 |
| 18192141 | Christopher Man | 1700 K St NW | Winston & Strawn LLP | Washington, DC 20006 |
| 18192142 | Christopher Marsh | 3583 Pearl Ct | Navarre, FL 32566 |
| 18192143 | Christopher Mccoy | 605 Parfet St | Lakewood, CO 80215 |
| 18192144 | Christopher Mcdonough | 74 Valley Rd | Larchmont, NY 10538 |
| 18192145 | Christopher Mcvay | 58 Locust Street | Mckees Rocks, PA 15136 |
| 18192146 | Christopher Mcvety | 2035 Wagner Rd | Glenview, IL 60025 |
| 18192147 | Christopher Means | 1800 N Larrabee St | Chicago, IL 60614 |
| 18192148 | Christopher Moore | 709 Cochran St | Ste A | Simi Valley, CA 93065 |
| 18192149 | Christopher Morgan | 5502 137th Ln | Savage, MN 55378 |
| 18192150 | Christopher Nagle | 2806 Sherman Ave NW Unit A | Washington, DC 20001 |
| 18192151 | Christopher Nelms | 270 17th St NW | Owner Unit #4208 | Atlanta, GA 30363 |
| 18192152 | Christopher Neubauer | 10603 W Dumbarton Cir Unit D | Littleton, CO 80127 |
| 18192153 | Christopher Newlands | 811 Town And Country Blvd Apt 179 | Houston, TX 77024 |
| 18192154 | Christopher O | 103 Franklin St | Alexandria, VA 22314 |
| 18192155 | Christopher O | 49 Country Club Rd | Darien, CT 06820 |
| 18192156 | Christopher Oberle | 4819 Snowden Ave | Lakewood, CA 90713 |
| 18192157 | Christopher Obrien | 252 Providence Rd | Annapolis, MD 21409 |

```
18192158   Christopher Obrien       5111 Ingleburn Lane          Huntersville, NC 28078
18192159   Christopher Oconnor      49 Country Club Rd         Darien, CT 06820
18192160   Christopher Orndorff     7969 Middle Road         Strasburg, VA 22657
18192161   Christopher Paramore     1766 Elmira St       UPS Store       Sayre, PA 18840
18192162   Christopher Parrinello   3615 NW 31st Ter       Gainesville, FL 32605
18192163   Christopher Porter       8256 Jayme Dr Unit 111       Winter Garden, FL 34787
18192164   Christopher Potter       708 Lime Creek Rd       Grand Junction, CO 81505
18192165   Christopher R       1128 24th Ave       Seattle, WA 98122
18192166   Christopher R       2312 King Court       Green Brook Township, NJ 08812
18192167   Christopher Reilley      1128 24th Ave       Seattle, WA 98122
18192168   Christopher Rotella      475 K St NW, 721       Washington, DC 20001
18192169   Christopher Rudge        5466 Soledad Road       La Jolla, CA 92037
18192170   Christopher S       12 Woodbridge Ct       North Grafton, MA 01536
18192171   Christopher S       1604 Hazard St       Houston, TX 77019
18192172   Christopher S       217 East Harbor       Hendersonville, TN 37075
18192173   Christopher S       606 Fairway Ave       Mamaroneck, NY 10543
18192174   Christopher Samuel       118 Phares Lane       Everett, PA 15537
18192175   Christopher Sanchez      1555 Burden Lake Road       None       Averill Park, NY 12018
18192176   Christopher Simmons      2704 Herron Ln       Glenshaw, PA 15116
18192177   Christopher Siska        116 Southwood Dr       New Canaan, CT 06840
18192178   Christopher Sitek        959 Kepler Dr       Wells Fargo Advisors       Green Bay, WI 54311
18192179   Christopher Snyder       1507 Mayflower Pl       Santa Rosa, CA 95403
18192180   Christopher Spence       928 Colorado Ave       Glenwood Springs, CO 81601
18192181   Christopher Speros       19 Dutch St apt 33i       New York, NY 10038
18192182   Christopher Speziok      6135 NW 117th Pl       599 Turkey Creek       Alachua, FL 32615
18192183   Christopher Steele       2109 Longhorn       Altus, OK 73521
18192184   Christopher Sullivan     551 Hinman Ave       F1       Evanston, IL 60202
18192185   Christopher Sutherland   19483 Middle Branch Dr       Macomb, MI 48044
18192186   Christopher Sykes        20 Old Hyde Rd       Weston, CT 06883
18192187   Christopher T       900 East Fort Ave       Apt 724       Baltimore, MD 21230
18192188   Christopher Taylor       9525 Semiahmoo Pkwy Unit 306       Blaine, WA 98230
18192189   Christopher Thornhill    849 Oakland Park Blvd       Winter Garden, FL 34787
18192190   Christopher Thoroe       6912 Howard Lane       Eden Prairie, MN 55346
18192191   Christopher Towne        262 Lower Elmore Mountain Rd, Morrisvill       Morristown, VT 05661
18192192   Christopher W       3372 Cove Rd       Jupiter, FL 33469
18192193   Christopher Watkins      1763 Shippan Ave       Stamford, CT 06902
18192194   Christopher Weber        3031 Beth Court       Edgewood, KY 41017
18192195   Christopher Y       6001 Silvalde Lane       Las Vegas, NV 89135
18192196   Christopher Young        6001 Silvalde Lane       Las Vegas, NV 89135
18192197   Christopherj Calvey      520 Harwood Ave       Clarks Summit, PA 18411
18192198   Christos Parrish         613 Honeysuckle Lane       Statesboro, GA 30458
18192199   Christos–Parrish         613 Honeysuckle Lane       Statesboro, GA 30458
18192200   Christy Adams       6543 E Norwood St       Mesa, AZ 85215
18192201   Christy Bastian     17346 Palmetto Pass Ln       Punta Gorda, FL 33982
18192202   Christy Demory      3217 Bragg Dr       Wilmington, NC 28409
18192203   Christy Hodges      11408 Mccabes Grant Terrace       Henrico, VA 23233
18192204   Christy L       227 Sandy Springs Pl       Ste D # 338       Atlanta, GA 30328
18192205   Christy M       10203 Se 228 St       0       Kent, WA 98031
18192206   Christy P       1001 N 3rd St       Grand Junction, CO 81501
18192207   Christy Pierce      1001 N 3rd St       Grand Junction, CO 81501
18192208   Christy Razee       500 Powell Ave Sw       Renton, WA 98057
18192209   Christymichelle Hotard       215 Looney Ave       Memphis, TN 38107
18192210   Chrisw       2417 Carruthers Ct       Raleigh, NC 27615
18192211   Chrysandra Bowen       100 W Oak St Ste 301       Denton, TX 76201
18192212   Chuanchom S       80 Camden Street       Rockland, ME 04841
18192213   Chuck B       377 Oak Street – Ll       Garden City, NY 11579
18192214   Chuck C       1017 American Beauty Street       Orlando, FL 32818
18192215   Chuck Hanson       7811 W 111th St       Bloomington, MN 55438
18192216   Chuck Harmon       3132 W Riverview Dr       Spokane, WA 99205
18192217   Chuck Johnson       1650 S Pavilion Center Dr       Las Vegas Ballpark       Las Vegas, NV 89135
18192218   Chuck King       147 Todd Dr       Brunswick, GA 31520
18192219   Chuck Morrison       2400 Nan Ln       Cedar Park, TX 78613
18192220   Chuck Rosipal       1025 S Hws Cleveland Blvd       Elkhorn, NE 68022
18192221   Chuck Tommey       6012 Bayfield Pkwy       Pmb 127       Concord, NC 28027
18192222   Chuck White       89 Hurlbut St Apt 1       Pasadena, CA 91105
18192223   Ciara A       8175 Arville St # 226       Las Vegas, NV 89139
18192224   Cindy Barna       23 Fuller Ave       Chatham, NJ 07928
18192225   Cindy D       3677 Hillsdale Ct       Sparks, NV 89434
18192226   Cindy Deldin       336 So 65th St       Milwaukee, WI 53214
18192227   Cindy Fishman       10978 E Tierra Dr       Scottsdale, AZ 85259
18192228   Cindy L       13994 N Bright Angel Trl       Marana, AZ 85658
18192229   Cindy Lane       3800 NEedle Peak Rd       South Lake Tahoe, CA 96150
18192230   Cindy Lazarus       8600 Bournemouth Dr       Raleigh, NC 27615
18192231   Cindy Moll       5324 E Palo Brea Ln       Cave Creek, AZ 85331
18192232   Cindy N       1222 149th St       Whitestone, NY 11357
18192233   Cindy Schultz       2209 N Pershing Dr Apt 213       Arlington, VA 22201
18192234   Cindy W       6541 W 112th Pl       Westminster, CO 80020
18192235   Cindy Wysocki       5494 Puerta Del Sol       Camino, CA 95709
```

```
18192236    Cindy Yennie       3183 Scott Creek Road         Niangua, MO 65713
18192237    Cinnamon S       20834 E Sunset Dr       Queen Creek, AZ 85142
18192238    Cj Kim       405 Havendale Dr       Pasadena, CA 91105
18192239    Cj Orrico       31 Oak Hill Rd       Chatham, NJ 07928
18192240    Cj Papara       5117 W National Ave       West Milwaukee, WI 53214
18192241    Cj U       11097 W 55th Ln       Arvada, CO 80002
18192242    Cj Wild       15 Muriel Pl       Fairfax, CA 94930
18192243    Ckellermd       7004 N Spurwing Rim Pl       Meridian, ID 83646
18192244    Clair C       125 Cleo Rand Lane       San Francisco, CA 94124
18192245    Claire Burton       527 Highlander Dr NE       Rockford, MI 49341
18192246    Claire Goslar       2028 N Cahuenga Blvd       Gate Code 01943       Los Angeles, CA 90068
18192247    Claire Hungerford       43040 Greenway Blvd Unit 526       Punta Gorda, FL 33982
18192248    Claire Keresey       973 Chiquita Rd       Healdsburg, CA 95448
18192249    Claire Luna       2484 N La Capella Ct       Orange, CA 92867
18192250    Claire O       2910 W Rascher Ave       Chicago, IL 60625
18192251    Claire Oconnor       2910 W Rascher Ave       Chicago, IL 60625
18192252    Clara V       2816 Hartford Court       San Diego, CA 92117
18192253    Clare Frank       285 School House Drive (Attn 822)       Genoa, NV 89411
18192254    Clare Gridley       18 Lyndeborough Rd       Amherst, NH 03031
18192255    Clare Wiedmayer       21 E Atlantic Blvd # 1       Ocean City, NJ 08226
18192256    Clarence Philpot       5824 W Montrose Ave Apt B       Chicago, IL 60634
18192257    Clark Lohmiller       1373 49th Ave NE       Saint Petersburg, FL 33703
18192258    Clark P       3 Baer Ct       Morristown, NJ 07960
18192259    Clark S       415 Toledo Way Ne       St Petersburg, FL 33704
18192260    Clark S       5253 Lampson Ave       Garden Grove, CA 92845
18192261    Claudia Abad       5840 Lakeshore Dr Apt 323       Fort Lauderdale, FL 33312
18192262    Claudia Carlin       1612 Frenchs Ave       Essex, MD 21221
18192263    Claudia Daisley       3001 Franklin Rd       Arlington, VA 22201
18192264    Claudia Kalaola       146 Kauiki Street       Hana, HI 96713
18192265    Claudia L       401 Harrison St       Apt 4a       San Francisco, CA 94105
18192266    Claudia Miller       3909 Shawnee Drive       Modesto, CA 95356
18192267    Claudia Rands       15941 NElsons Ct       Fort Myers, FL 33908
18192268    Claudia S       234 Desoto Pl       Cliffside Park, NJ 07010
18192269    Claudia S       5624 Hawkesbury Drive       Colorado Springs, CO 80911
18192270    Claudia Woerheidechakravorty       33 N.Lasalle Street       2210       Chicago, IL 60602
18192271    Claudia Wu       388 Bridge St Apt 7a       Brooklyn, NY 11201
18192272    Claudio S       5622 Cross Pond       San Antonio, TX 78249
18192273    Claus Rentel       6828 Elaine Way       San Diego, CA 92120
18192274    Clay B       311 N. Bayshore Drive       Safety Harbor, FL 34695
18192275    Clay Hals       2693 Winding Ln NE       Brookhaven, GA 30319
18192276    Clay Ihlo       165 County Road 1004       Center, TX 75935
18192277    Clay P       1 Bradbury Place       Riverside, CT 06878
18192278    Clay Pecorin       1 Bradbury Place       Riverside, CT 06878
18192279    Clay White       3387 Norwood Road       Shaker Heights, OH 44122
18192280    Clayton C       196 Gardiners Bay Dr       Ponte Vedra, FL 32081
18192281    Clayton Campbell       196 Gardiners Bay Dr       Ponte Vedra, FL 32081
18192282    Clayton G       3329 Citation Dr       Dallas, TX 75229
18192283    Clayton Goff       3329 Citation Dr       Dallas, TX 75229
18192284    Clayton N       756 Plantation Way       Gallatin, TN 37066
18192285    Clayton Sauer       104 Bay Ave       Greenport, NY 11944
18192286    Clayton Schupp       3149 Lewiston Ave       Berkeley, CA 94705
18192287    Clayton Young       6114 Campana Ln       Charlotte, NC 28210
18192288    Clement G       2918 Emerald Brook Ln       Pearland, TX 77584
18192289    Cleo Valeroso       693 Arbutus Ave       Sunnyvale, CA 94086
18192290    Cletus B       9958 Devonshire Dr       Omaha, NE 68114
18192291    Cliff C       4821 Prytania St       New Orleans, LA 70115
18192292    Cliff Cranford       4821 Prytania St       New Orleans, LA 70115
18192293    Cliff D       213 Rue Jonathan       Slidell, LA 70461
18192294    Cliff Gilmore       46 Witmer Dr       Chesterfield, MO 63017
18192295    Cliff Israel       3252 Alton Rd       Atlanta, GA 30341
18192296    Cliff Jaquess       17712 Se 115th Ct       Summerfield, FL 34491
18192297    Cliff Kosick       2501 Parliament Drive       Abingdon, MD 21009
18192298    Cliff Liang       238 Eastmarket St.       Daly City, CA 94014
18192299    Cliff Marks       1672 Smiley Heights Dr       Redlands, CA 92373
18192300    Cliff Q       59 S Woodridge Dr       Warrington, PA 18976
18192301    Cliff Quedenfeld       59 S Woodridge Dr       Warrington, PA 18976
18192302    Cliff Unger       1074 Kearney St       Denver, CO 80220
18192303    Cliff Watts       27 Musconetcong River Rd       Hampton, NJ 08827
18192304    Cliff Whigham       101 Calvi Court       Bellaire, TX 77401
18192305    Clifford B 9405       143 Clear Lake Rd       Prosperity, SC 29127
18192306    Clifford Blanchard       625 Desoto Dr       La Place, LA 70068
18192307    Clifford F       32 Saint Joseph Ave       Long Beach, CA 90803
18192308    Clifford F 555       39 Selkirk St       Staten Island, NY 10309
18192309    Clifford Ferrara       1132 August Drive       Annapolis, MD 21403
18192310    Clifford Manosh       257 Cady Hill Rd       Stowe, VT 05762
18192311    Clifford Nastas       38 E 1st St       Fedx Office       Hinsdale, IL 60521
18192312    Clint Barrett       18380 Congressional Cir       Ruther Glen, VA 22546
18192313    Clint Haynes       2630 W 1st St       Washougal, WA 98671
```

```
18192314   Clint Melville        14200 Livesay Rd          Oregon City, OR 97045
18192315   Clint Mitchell      9805 River Rd          Henrico, VA 23238
18192316   Clint Noyes        11718 Wagner Rd        Monroe, WA 98272
18192317   Clinton Dugan        5310 Harris Circle        Dunwoody, GA 30338
18192318   Clinton K        316–A Kuliouou Rd        Honolulu, HI 96821
18192319   Clintond M        119–A South Main St        Norwood, NC 28128
18192320   Clive P        705 Sequoia Lane        Templeton, CA 93465
18192321   Clyde Eltzroth        162–21 Powells Cove Blvd        Apt 2d        Beechhurst, NY 11357
18192322   Clyde Jean        12064 Haley Ln        Hampton, GA 30228
18192323   Clydie Williams        1331 W Double Eagle Ct        Hernando, FL 34442
18192324   Cobaltblue        1617 Redmond Dr        Rocklin, CA 95765
18192325   Coco J        10047 Allenwood Way        Santee, CA 92071
18192326   Coco Jordan        10047 Allenwood Way        Santee, CA 92071
18192327   Cody Anderson        859 Mccullough Ave Apt 211        Orlando, FL 32803
18192328   Cody B        7243 N Buck Ridge Dr        Williams, AZ 86046
18192329   Cody Barnes        1508 NE 43rd Ln        Cape Coral, FL 33909
18192330   Cody C        3550 Lenox Rd Ne Ste 2700        Atlanta, GA 30326
18192331   Cody C        4917 Genesis Ave        Holiday, FL 34690
18192332   Cody Caffery        53442 Via Dona        La Quinta, CA 92253
18192333   Cody Collins        3550 Lenox Rd NE Ste 2700        Atlanta, GA 30326
18192334   Cody Fielding        10715 Blue Bay Drive        Frisco, TX 75035
18192335   Cody Hanson        4349 Kiowa Trl        Green Bay, WI 54313
18192336   Cody Haven        23016 Gainford St        Woodland Hills, CA 91364
18192337   Cody Hendrix        3545 Saint Johns Bluff Rd S Ste 1        Jacksonville, FL 32224
18192338   Cody Kneipp        3617 Crescent Dr        Fort Collins, CO 80526
18192339   Cody Petry        13504 Citicards Way Unit 2316        Jacksonville, FL 32258
18192340   Colburn Watkins        163 Caledonia Dr        Easley, SC 29642
18192341   Colby F        7 Dane St Unit A        Somerville, MA 02143
18192342   Colby Fees        7 Dane St Unit A        Somerville, MA 02143
18192343   Colby Maryann        4004 Cobblestone Ln        Carmichael, CA 95608
18192344   Cole Banner        3426 Yale St # Lsf259        Houston, TX 77018
18192345   Cole Emerson        1717 Alicante Drive        Roseville, CA 95747
18192346   Cole Flinn        81 Olympic Dr NW        Shoreline, WA 98177
18192347   Cole Johnson        4630 Sperryville Pike        Woodville, VA 22749
18192348   Cole N        2006 Grafton Shop Rd.        Forest Hill, MD 21050
18192349   Cole Roberge        434 W Norfolk Ave        Norfolk, NE 68701
18192350   Cole Smith        2223 Wilder St        Philadelphia, PA 19146
18192351   Cole T        2240 Stanley Hills Dr        Los Angeles, CA 90046
18192352   Colette Aitken        1430 Buttermilk Ln        Sunny Brae Middle School        Arcata, CA 95521
18192353   Colette S        6712 Royer        West Hills, CA 91307
18192354   Colin Britton        33 Rounds Road        Breckenridge, CO 80424
18192355   Colin Cross        2115 Curtis Dr        Vista, CA 92084
18192356   Colin E        3770 Olympia Dr        Houston, TX 77019
18192357   Colin Elliott        3770 Olympia Dr        Houston, TX 77019
18192358   Colin Gibbens        20 Dudley Ave        Venice, CA 90291
18192359   Colin Goodwin        136 Cherry Valley Ave        West Hempstead, NY 11552
18192360   Colin Hartman        1020 Wagon Trail Dr        Little Elm, TX 75068
18192361   Colin Heath        8 Goldtrail Dr        Saint Charles, MO 63301
18192362   Colin J        15435 W Adriatic Dr        Lakewood, CO 80228
18192363   Colin K        1947 W 52nd St        Cleveland, OH 44102
18192364   Colin Kendig        1947 W 52nd St        Cleveland, OH 44102
18192365   Colin Linden        718 Thompson Ln Ste 108        Nashville, TN 37204
18192366   Colin Mellars        11370 N Moon Ranch Pl        Marana, AZ 85658
18192367   Colin Poindexter        1090 Carolan Ave        Apt 205        Burlingame, CA 94010
18192368   Colin Tozer        9447 Sw 71st Loop        Ocala, FL 34481
18192369   Colinake        75 5th Street Nw        Suite 300        Atlanta, GA 30308
18192370   Colinjames O        3109 Christian Ave        Wausau, WI 54401
18192371   Colinjames Ott        3109 Christian Ave        Wausau, WI 54401
18192372   Colleen B        2650 Jones Rd        #10        Walnut Creek, CA 94597
18192373   Colleen Bazdarich        1311 S Center St        Redlands, CA 92373
18192374   Colleen Degenhardt        568 75th St        Niagra Falls, NY 14304
18192375   Colleen Dever        236 NE 28th St Apt 1        Miami, FL 33137
18192376   Colleen Johnson        4429 Nature Dr        Fort Worth, TX 76244
18192377   Colleen K        70 Sklar St        Apt 910        Ladera Ranch, CA 92694
18192378   Colleen Kelty        242 N York St        The UPS Store        Elmhurst, IL 60126
18192379   Colleen Leblanc        8234 Autumn Acres Dr.        Rockford, MI 49341
18192380   Colleen R        6690 Hammersmith Dr        East Syracuse, NY 13057
18192381   Colleen R        7637 Adair Rd        Casco, MI 48064
18192382   Colleen Rowback        12 Oak Lane        Gloversville, NY 12078
18192383   Colleen S        135 Fairmount Road        Ridgewood, NJ 07450
18192384   Colleen Sabiel        718 Horseshoe Trl        Franklin Lakes, NJ 07417
18192385   Colleen Vanepps        576 Hunters Point Road        Neenah, WI 54956
18192386   Colleen Wilson        3023 Berkeley Ave Apt 5        Los Angeles, CA 90026
18192387   Colleen Zester        8 Eliot Road        Manalapan Township, NJ 07726
18192388   Collin Ashworth        824 Springbrook Dr        Fort Worth, TX 76107
18192389   Collin Stanley        814 Divisadero St        San Francisco, CA 94117
18192390   Collin Trollinger        137 S State Road 7 Ste 305        Royal Palm Beach, FL 33414
18192391   Collin W        1925 E Belt Line Rd # 548        Carrollton, TX 75006
```

```
18192392   Collin Wong        155 La Espiral Road       Orinda, CA 94563
18192393   Collins Bret       3818 E Sunstream Way      Phoenix, AZ 85032
18192394   Collyn Tucker      501 County Road 2300      Sulphur Springs, TX 75482
18192395   Colorado Department of Revenue    1881 Pierce Street    Entrance B    Lakewood, CO 80214
18192396   Comptroller of Maryland – Business Taxpa    301 W. Preston St.    Baltimore, MD 21201–2395
18192397   Conchita Newman    10274 Kalua Dr       Shadow Hills, CA 91040
18192398   Congyi Fan         1188 Mission St Apt 1610     San Francisco, CA 94103
18192399   Connecticut Department of Revenue Servic    450 Columbus Blvd.    Suite 1    Hartford, CT 06103
18192400   Connell Cruise     1218 Rachel Anne Dr      Belmont, NC 28012
18192401   Conner Burton      527 Highlander Dr NE     Rockford, MI 49341
18192402   Connie B           113 Meadow Ridge Dr Apt B    Bloomington, IL 61704
18192403   Connie B           829 Boulder Dr       San Jose, CA 95132
18192404   Connie Bates       829 Boulder Dr       San Jose, CA 95132
18192405   Connie C 13433140          803 Ninth Ave Apt 5s     New York City, NY 10019
18192406   Connie Diekema     699 Walnut St Ste 1700       Des Moines, IA 50309
18192407   Connie Gruning     1704 Panorama Rd     Vista, CA 92083
18192408   Connie Ryan        13481 Causeway Palms Cv      Fort Myers, FL 33908
18192409   Connie Schmidt     4312 Tall Knight Ln      Carrollton, TX 75010
18192410   Connie Straw       625 Yellowstone Ave      UPS Access Point–Advance Auto Parts Stor    Pocatello, ID
           83201
18192411   Connie Whitten     11781 Augusta Road       Honea Path, SC 29654
18192412   Connie Wilhelm     18090 Demersville Wagon Rd       Lakeside, MT 59922
18192413   Connor Drinan      623 E Mayfair Rd     Arlington Heights, IL 60005
18192414   Connor K           412 W 22nd St Apt 1f     New York, NY 10011
18192415   Connor Kohlenberg          412 W 22nd St Apt 1f     New York, NY 10011
18192416   Connor Lynch       417 Hicks St Apt 4c      Brooklyn, NY 11201
18192417   Connor T           308 Windsor Ave      Brightwaters, NY 11718
18192418   Conor D            801 West 5th Street      1906     Austin, TX 78703
18192419   Conor Drake        801 West 5th Street      1906     Austin, TX 78703
18192420   Conor Drake        801 West 5th Street      Apt 1906     Austin, TX 78703
18192421   Conor Mcevily      2 Pierrepont St Apt 903b     Brooklyn, NY 11201
18192422   Conor Mcguinness           126 Harwicke Rd      Springfield, PA 19064
18192423   Conor Mulcahy      1214 S Lincoln St    Ottawa, KS 66067
18192424   Conrad Cooper      4250 Fairway Blvd    View Park, CA 90043
18192425   Conrad Lopez       743 Melinda Ave      Porterville, CA 93257
18192426   Constance Wong     2469 Westchester Ct      South San Francisco, CA 94080
18192427   Constance Wressell         1334 W 111th Street      Cleveland, OH 44102
18192428   Cookie Serrano     800 The Mark Ln Unit 706     San Diego, CA 92101
18192429   Cooper C           1 Canal St, Unit 921     Boston, MA 02114
18192430   Cooper Moyer       190 S Clinton St     Doylestown, PA 18901
18192431   Cooper Quillian    262 Knollglen       Irvine, CA 92671
18192432   Cooper Schraudenbach       506 Graham Dr Ste 150    Tomball, TX 77375
18192433   Cooper Stainbrook          1101 E Bayaud Ave Apt E1912      Denver, CO 80209
18192434   Corby P            261 Cameron Ave      Santa Maria, CA 93455
18192435   Cord King          3200 Gulf Blvd       Unit 306     St Pete Beach, FL 33706
18192436   Cord Peck          5110 NE 142nd Ave        Vancouver, WA 98682
18192437   Corey Bobak        3247 Rockbridge Rd       Avondale Estates, GA 30002
18192438   Corey C            3102 Breezy Pines Ct     Kingwood, TX 77339
18192439   Corey Clifford     503 W 31st St        Houston, TX 77018
18192440   Corey Conners      3403 E Mallory Blvd      Jupiter, FL 33458
18192441   Corey F            14394 Old Wood Road      Saratoga, CA 95070
18192442   Corey F            8452 Fountain Ave        Apt 3    West Hollywood, CA 90069
18192443   Corey Fugman       14394 Old Wood Road      Saratoga, CA 95070
18192444   Corey H            1922 E Inverness Ave     Mesa, AZ 85204
18192445   Corey Haag         1922 E Inverness Ave     Mesa, AZ 85204
18192446   Corey Hill         11 S Green St Unit 1105       Chicago, IL 60607
18192447   Corey Innes        2350 Sawmill Place Blvd Apt 260      Columbus, OH 43235
18192448   Corey J            4502 Georgetown Place    Stockton, CA 95207
18192449   Corey Kilburn      1100 Louisiana St Ste 1600       Houston, TX 77002
18192450   Corey L            210 Old Ranch Dr     Goleta, CA 93117
18192451   Corey Priest       10105 Wenonga Ln     Leawood, KS 66206
18192452   Corey S            35 Dale Ave      Leominster, MA 01453
18192453   Corey Scrupps      253 Merrimac St      Newburyport, MA 01950
18192454   Corey Shosey       35 Dale Ave      Leominster, MA 01453
18192455   Corey W            885 Tranquilo Calle      Santa Rosa, CA 95409
18192456   Corinne Spurrier           409 Goldenrod Avenue         Apt. A    Corona Del Mar, CA 92625
18192457   Cormac L           J10 Shirley Lane     Lawrence Township, NJ 08648
18192458   Cornelius Bennett          818 S 7th Ave        Hollywood, FL 33019
18192459   Corrie D           4117 Crescent St Apt 6f      Long Island City, NY 11101
18192460   Corrie Davidson    4117 Crescent St Apt 6f      Long Island City, NY 11101
18192461   Corrine Mckeever   221 Oak Ave      River Vale, NJ 07675
18192462   Cortney Taylor     325 Front St # 870       Evanston, WY 82930
18192463   Cortni Sweeney     342 E High Point Rd      Peoria, IL 61614
18192464   Cory Baker         13929 Putnam St      Whittier, CA 90605
18192465   Cory C             8076 Inca Road       Larkspur, CO 80118
18192466   Cory Castro        578 Baretta Loop     Mustang Ridge, TX 78610
18192467   Cory Dishman       2422 Quartsite Dr    Camarillo, CA 93012
18192468   Cory Greeno        1650 Tiverton Ave        None     Broomfield, CO 80023
```

```
18192469    Cory L          7382 Highway 108 E        Mill Spring, NC 28756
18192470    Cory Odell        911 Goldenbelt Blvd        Junction City, KS 66441
18192471    Cory Sager      51 Brecken Ct      Bozeman, MT 59718
18192472    Cory T      4323 Fairmount Park Dr        Bakersfield, CA 93312
18192473    Cory T      857 E. Bennett Ave,        Glendora, CA 91741
18192474    Cory Vanarsdel        13603 Pegasus Rd.        Cypress, TX 77429
18192475    Costanza Tedesco        22693 St. Louis Rd        Middleburg, VA 20117
18192476    Court B      2191 Firethorn Glen        Escondido, CA 92027
18192477    Courtney Abraham        37 Appian Cir        Simpsonville, SC 29681
18192478    Courtney Borovskis        10 Mckinley Dr        Rockaway, NJ 07866
18192479    Courtney Boyette        1168 Harp St        Raleigh, NC 27604
18192480    Courtney Brooks        6700 Paradise Rd Ste E        Las Vegas, NV 89119
18192481    Courtney Burns        3 Packard Ln        Chelmsford, MA 01824
18192482    Courtney Celeste        7029 Glacier Dr        Hudsonville, MI 49426
18192483    Courtney Chelebian        261 Siesta Ave        Thousand Oaks, CA 91360
18192484    Courtney Clements        15056 County Road 173 N        Kilgore, TX 75662
18192485    Courtney Collier        21260 E Fort Bowie Dr        Walnut, CA 91789
18192486    Courtney Crawford        3131 Saddlebrook        Findlay, OH 45840
18192487    Courtney D        51 Talmadge Ave        Metuchen, NJ 08840
18192488    Courtney D        964 Old School House Rd        Blairstown, NJ 07825
18192489    Courtney Delaney        964 Old School House Rd        Blairstown, NJ 07825
18192490    Courtney Delia        51 Talmadge Ave        Metuchen, NJ 08840
18192491    Courtney F        303 N 64th St        Seattle, WA 98103
18192492    Courtney G        5325 Valburn Circle        Austin, TX 78731
18192493    Courtney Graeber        5325 Valburn Circle        Austin, TX 78731
18192494    Courtney Hill        16 Mystic Ln        Clifton Park, NY 12065
18192495    Courtney Hill        2612 Oak Ave        Manhattan Beach, CA 90266
18192496    Courtney Himes        317 Ivy Ln        Coatesville, PA 19320
18192497    Courtney L        135 W 120th St        Nyc, NY 10027
18192498    Courtney Lee–Mitchell        135 W 120th St        Nyc, NY 10027
18192499    Courtney Levin        791 Benchmark        Irvine, CA 92618
18192500    Courtney M        2917 Glenarden Dr        Charleston, SC 29414
18192501    Courtney Mcnulty        2917 Glenarden Dr        Charleston, SC 29414
18192502    Courtney Peterson        25891 E 5th Pl        Aurora, CO 80018
18192503    Courtney Rodgers        1158 Wheaton Dr        Bethlehem, PA 18017
18192504    Courtney T        3901 Ingersoll Ave        Des Moines, IA 50312
18192505    Courtney Whiteside        220 Norwood Ave        Lwr        Buffalo, NY 14222
18192506    Craig Atkinson        901 Bloomfield St        Apt 1        Hoboken, NJ 07030
18192507    Craig B        1005 Wyomissing Blvd        Wyomissing, PA 19610
18192508    Craig B        5563 Wingwood Court        Minnetonka, MN 55345
18192509    Craig B        874 Burr Ave        Winnetka, IL 60093
18192510    Craig Bannon        1632 Churchill Rd        Harrisburg, PA 17111
18192511    Craig Beach        1005 Wyomissing Blvd        Wyomissing, PA 19610
18192512    Craig Beason        5563 Wingwood Court        Minnetonka, MN 55345
18192513    Craig Berg        216 Condor Way        Clayton, CA 94517
18192514    Craig Berkowitz        874 Burr Ave        Winnetka, IL 60093
18192515    Craig Bowman        1936 1st Street, Nw        Washington, DC 20001
18192516    Craig C        10141 Old Ranch Cir        Villa Park, CA 92861
18192517    Craig C        904 Eventide Dr        San Antonio, TX 78209
18192518    Craig Clement        904 Eventide Dr        San Antonio, TX 78209
18192519    Craig Cole        763 Autumn Valley Dr        O Fallon, MO 63366
18192520    Craig D        1 Castle Hill Way        Stuart, FL 34996
18192521    Craig Dallas        1 Castle Hill Way        Stuart, FL 34996
18192522    Craig Gorsline        1017 Commodore Pl        Mount Juliet, TN 37122
18192523    Craig Grossman        10 Union Ave Apt 417        Bala Cynwyd, PA 19004
18192524    Craig Gustafson        45985 Goodpasture Rd        Vida, OR 97488
18192525    Craig H        19 North Rhoda Street        Monroe Twp, NJ 08831
18192526    Craig Heidel        10599 Sw Timber Ln        Stewartsville, MO 64490
18192527    Craig Hill        3915 Creek View Ln Sw        Rochester, MN 55902
18192528    Craig Hinkel        7921 Golden Springs Lane        Vallejo, CA 94591
18192529    Craig Hufford        3 Pembrook Ct        Bolingbrook, IL 60440
18192530    Craig I        19319 La Serena Drive        Estero, FL 33967
18192531    Craig J        9 Irving Place        Niantic, CT 06357
18192532    Craig L        2227 Buckeye Court        Waynesville, OH 45068
18192533    Craig Lewandowski        234 Laurelglen Ct        Danville, CA 94506
18192534    Craig M        1519 N Center Ave        Somerset, PA 15501
18192535    Craig Mckellar        7807 NE 186th Ave        Vancouver, WA 98682
18192536    Craig Monahan        128 Pine Hill Rd.        Chester, NY 10918
18192537    Craig O        240 Lansing Island Dr        Indian Harbour Beach, FL 32937
18192538    Craig Olson        240 Lansing Island Dr        Indian Harbour Beach, FL 32937
18192539    Craig P        10021 W 70th Ter        Merriam, KS 66203
18192540    Craig P        155 Garden Drive        South Plainfield, NJ 07080
18192541    Craig P        3030 Legends Dr        Meadow Vista, CA 95722
18192542    Craig P        714 Roosevelt Rd        Fedex Office Print & Ship Center        Glen Ellyn, IL 60137
18192543    Craig Parker        714 Roosevelt Rd        Fedex Office Print & Ship Center        Glen Ellyn, IL 60137
18192544    Craig Pesce        11 Dallis Pl        Beacon, NY 12508
18192545    Craig Peters        10963 San Mateo Pl        Rancho Cucamonga, CA 91701
18192546    Craig Peterson        155 Garden Drive        South Plainfield, NJ 07080
```

18192547   Craig Piguet       10021 W 70th Ter       Merriam, KS 66203
18192548   Craig R       125 Ranger Dr       Boerne, TX 78006
18192549   Craig Roberts       Ups Access Point – Michaels Store       1800 S Loop 288 Suite 106       Denton, TX 76205
18192550   Craig Romano       16 Fabian Lane       Syracuse, NY 13209
18192551   Craig S       283 Coal Bend       Delaware, OH 43015
18192552   Craig Simpson       126 N Main St       Pocatello, ID 83204
18192553   Craig Simpson       330 E Walnut St       The Fermented Firefly       Marion, OH 43302
18192554   Craig Smith       484 N Country Rd       Miller Place, NY 11764
18192555   Craig Spiser       26320 Jason Ave       San Antonio, TX 78255
18192556   Craig Starnes       14029 Eagle Chase Circle       Chantilly, VA 20151
18192557   Craig Stires       43 W High St       Somerville, NJ 08876
18192558   Craig Stonaha       5 Old Wernersville Rd       Sinking Spring, PA 19608
18192559   Craig W       118 Lennon Circle       Telford, PA 18969
18192560   Craig W       1576 Park Place Dr       Westerville, OH 43081
18192561   Craig Walters       2431 N. Vinegate Ct       Wichita, KS 67226
18192562   Craig Watkins       3578 Davenport Rd       Duluth, GA 30096
18192563   Crane D       148 Painted Cliffs Drive       Sedona, AZ 86336
18192564   Crash G       402 Glenwood Avenue       Door Code 781999       Raleigh, NC 27603
18192565   Crash Gregg       402 Glenwood Avenue       Door Code 781999       Raleigh, NC 27603
18192566   Cris M       12215 Sw 144 Terr       Miami, FL 33186
18192567   Cris Riemersma       5859 Apollo Way       Lakeside, AZ 85929
18192568   Crissy Trayner       17 Wentworth Ter       Dover, NH 03820
18192569   Crista Miller       2510 Se 47th Ave       Portland, OR 97206
18192570   Cristina M       15446 N Greenway Hayden Loop Unit 4019       Scottsdale, AZ 85260
18192571   Cristina Metildi       7993 N Pima Village Ct       Tucson, AZ 85718
18192572   Cristina Moscaliuc       15446 N Greenway Hayden Loop Unit 4019       Scottsdale, AZ 85260
18192573   Cristina Rousseau       553 Chandler Rd       White River Junction, VT 05001
18192574   Cristopher M       21535 Hawthorne Blvd Ste 400       Torrance, CA 90503
18192575   Cristopher Moran       21535 Hawthorne Blvd Ste 400       Torrance, CA 90503
18192576   Cristy Billo       138 S Market St       Goliad, TX 77963
18192577   Crockett Justin       5380 Commerce Blvd       Rohnert Park, CA 94928
18192578   Crystal C       12927 Horn Island Dr       Ocean City, MD 21842
18192579   Crystal Clayland       12927 Horn Island Dr       Ocean City, MD 21842
18192580   Crystal Goodwin       116 Great Pond Dr       Boxford, MA 01921
18192581   Crystal Jenkins       26885 Sugarcane Dr       Moreno Valley, CA 92555
18192582   Crystal Knight       4269 Cedarwood Lane       Billings, MT 59106
18192583   Crystal L       5550 Ludington Drive       Lewis Center, OH 43035
18192584   Crystal L       9 Cobblestone Ct       Howell, NJ 07731
18192585   Crystal Lennartz       5550 Ludington Drive       Lewis Center, OH 43035
18192586   Crystal Looy       29 E Kelly Rd       Thousand Oaks, CA 91320
18192587   Crystal Marcinkevich       414 Woodlawn Ave       Collingswood, NJ 08108
18192588   Crystal Mcgee       305 Oxford Xing       Alpharetta, GA 30022
18192589   Crystal Mcmillan       4489 County Road 94       Attn: Crystal Or Jim Mcmillan       Manvel, TX 77578
18192590   Crystal N       614 Sw 26th Terrace       Cape Coral, FL 33917
18192591   Crystal Viars       125 Surf Way Apt 317       Monterey, CA 93940
18192592   Crystina D       5120 E Cheryl Pkwy Apt 233       Fitchburg, WI 53711
18192593   Cue B       13400 Coleto Creek Trl       Austin, TX 78732
18192594   Cue Boykin       13400 Coleto Creek Trl       Austin, TX 78732
18192595   Cuitzeman M       425 Larry Ln       Placentia, CA 92870
18192596   Cuitzeman Medina       425 Larry Ln       Placentia, CA 92870
18192597   Cuong N       3555 Story Rd, San Jose, Ca       San Jose, CA 95127
18192598   Cuquita Dallabrea       1998 Molina St       Napa, CA 94559
18192599   Curt Binder       2788 Laurel Woods Blvd.       Stow, OH 44224
18192600   Curt C       55 St Mary Drive       Succasunna, NJ 07876
18192601   Curt Leighty       320 10th Ave       Baldwin, WI 54002
18192602   Curt Trau       1017 W Glen Oaks Ln       Suite 210       Mequon, WI 53092
18192603   Curt Warner       13230 Ballantyne Corporate Pl Apt 901       Charlotte, NC 28277
18192604   Curtis Bagnoli       3408 Crawford St Apt 2       Houston, TX 77004
18192605   Curtis D       6177 Sun Blvd Apt 506       St Petersburg, FL 33715
18192606   Curtis Erdman       1386 Greenfield Dr       El Cajon, CA 92021
18192607   Curtis Foster       44003 207th St       Lake Preston, SD 57249
18192608   Curtis Henderson       106 Prospect St       White Plains, NY 10606
18192609   Curtis Jacobs       303 3rd St Unit 412       Cambridge, MA 02142
18192610   Curtis Likes       538 N. Manhattan Pl       2       Los Angeles, CA 90004
18192611   Curtis R       4031 Columbia Pike       Arlington, VA 22204
18192612   Curtis S       2201 Portmarnock Cir       Roseville, CA 95678
18192613   Curtis Steitz       2201 Portmarnock Cir       Roseville, CA 95678
18192614   Curtis Updike       5695 Summerfield Street       Camarillo, CA 93012
18192615   Curtis W       930 Mullet Rd       Port Canaveral, FL 32920
18192616   Curtis Yopp       7924 Walt Williams       Lakeland, FL 33809
18192617   Curtiss F       3710 Detroit St       Cocoa, FL 32926
18192620   Cyd Petre       4153 E Hinsdale Cir       Centennial, CO 80122
18192621   Cyndal R       26109 State Road 2       South Bend, IN 46619
18192622   Cyndal Raygoza       26109 State Road 2       South Bend, IN 46619
18192623   Cyndi Danko       47549 Griffith Place       Sterling, VA 20165
18192624   Cyndy Lemmons       2216 Cains Ln       Mansfield, TX 76063
18192625   Cynt M       5406 Skillman Ave Apt 2d       Woodside, NY 11377

```
18192626   Cynthia Amerio       517 Acacia St       Sierra Madre, CA 91024
18192627   Cynthia Arnholt      1 Yellowstone Club Trl      10 Mulligan Rd       Big Sky, MT 59716
18192628   Cynthia B       209 Cedar Ridge Dr.      Rio Vista, CA 94517
18192629   Cynthia Bennett      1732 Royal Cir      Naples, FL 34112
18192630   Cynthia C       101 Warbler Ln      Port Ludlow, WA 98365
18192631   Cynthia Crumley       101 Warbler Ln      Port Ludlow, WA 98365
18192632   Cynthia Feldmann       1103 Commonwealth Ave      Newton, MA 02459
18192633   Cynthia Gurino       7941 Wandering Way      Orlando, FL 32836
18192634   Cynthia Hill       930 Meadowbrook Dr      Syracuse, NY 13224
18192635   Cynthia J       12937 Russborough Ct      Charlotte, NC 28273
18192636   Cynthia Johnson       1756 N Bayshore Dr Apt 39a      Miami, FL 33132
18192637   Cynthia M       4508 Haylock Dr      Orlando, FL 32807
18192638   Cynthia Pichardo       1232 Corte Zafiro      San Marcos, CA 92069
18192639   Cynthia Pinkerton       1279 Buck Creek Rd      Appomattox, VA 24522
18192640   Cynthia Renn       5401 Hamlet Avenue      Baltimore, MD 21214
18192641   Cynthia Spurgat       1950 Sandy Way      Corpus Christi, TX 78418
18192642   Cynthia Verges       4824 N 10th St      Tacoma, WA 98406
18192643   Cynthia Wilson       206 Etta Ln      Thomasville, NC 27360
18192644   D H       977 Maniniholo St      Honolulu, HI 96825
18192645   D19c5ebda314496b88f6887e26df2f40       8630 Midnight Pass Rd # 204       Sarasota, FL 34242
18192646   Dac Nguyen       864 Willow Winds St      Allen, TX 75013
18192647   Dad Weiss       47 Bishop St      New Haven, CT 06511
18192648   Dakota Williams       472 E Rollins St      Moberly, MO 65270
18192649   Dale Augustyn       716 Stoney Brook Rd      Sagamore Hills, OH 44067
18192650   Dale B       561 25 Rd # 103      Grand Junction, CO 81505
18192651   Dale Beede       561 25 Rd # 103      Grand Junction, CO 81505
18192652   Dale Carter       254 Silverwood Drive      Boone, NC 28607
18192653   Dale Mckinney       915 W. Peachtree St. Nw      Unit 20113       Atlanta, GA 30309
18192654   Dale S       2639 S 191 Cir      Omaha, NE 68130
18192655   Dale Sanders       112 Arapahoe St      Golden, CO 80403
18192656   Dale Terrel       1505 First Light Dr      Windsor, CO 80550
18192657   Dalee Hansen       509 Burgan Ave      Clovis, CA 93611
18192658   Dalejo190       580 Howard St.      Suite 500      San Francisco, CA 94105
18192659   Daljinder Sidhu       4224 Knotty Pine Pl      Rocklin, CA 95765
18192660   Dallas D       5151 Edloe Street #9409      Houston, TX 77005
18192661   Dallas G       1646 High St      Apt 3      Denver, CO 80218
18192662   Dalton Kruse       3505 Seaway Dr      New Port Richey, FL 34652
18192663   Dalton Whetstone       43 Chatham Rd      Ardmore, PA 19003
18192664   Dami n Rosario       38 Taft Ave      Corner Of Rockland Ave And Taft Ave       Woodland Park, NJ
           07424
18192665   Damian D       160 Bleecker St Apt 8ae      New York, NY 10012
18192666   Damian L       5326 Pinyon Jay Road      Parker, CO 80134
18192667   Damian Noordhoorn       1201 West St Apt B      Annapolis, MD 21401
18192668   Damien B       2041 Raritan Rd      Scotch Plains, NJ 07076
18192669   Damien Ball       2041 Raritan Rd      Scotch Plains, NJ 07076
18192670   Damon Gehrke       8291 Brentwood Ct      Arvada, CO 80005
18192671   Dan Ahdoot       9 Jordan Dr      Great Neck, NY 11021
18192672   Dan B       113 Bahama Reef      Novato, CA 94949
18192673   Dan B       2126 Island View Rd      Traverse City, MI 49686
18192674   Dan B       8401 Swank Place Unit 202      Charlotte, NC 28216
18192675   Dan Baruch       10400 Clarence Dr Ste 100      Frisco, TX 75033
18192676   Dan Beahm       650 E Larrabee St      Omro, WI 54963
18192677   Dan Birken       8 La Plaza Dr      Orinda, CA 94563
18192678   Dan Blue       2126 Island View Rd      Traverse City, MI 49686
18192679   Dan Bouza       395 Sea Cliff St      Islip Terrace, NY 11752
18192680   Dan Bresingham       312 White Dr      Colleyville, TX 76034
18192681   Dan C       31 Plesant St      Katonah, NY 10536
18192682   Dan C       5098 Spring Branch Rd      Waverly, VA 23890
18192683   Dan Carroll       349 Croton Rd      Wayne, PA 19087
18192684   Dan Case       6106 Cary Dr      Austin, TX 78757
18192685   Dan Catherwood       Monarch Tower, 15th Floor      3414 Peachtree Road       Atlanta, GA 30326
18192686   Dan Chiorean       365 Canal St.      Suite 1170      New Orleans, LA 70130
18192687   Dan Cortez       700 S 14th      Nashville, TN 37206
18192688   Dan D       1617 N Flagler Dr      903      West Palm Beach, FL 33407
18192689   Dan D       76 Brookfield Rd      Seymour, CT 06483
18192690   Dan Decuseara       22815 Vermont St Apt 106      Hayward, CA 94541
18192691   Dan Dillon       76 Brookfield Rd      Seymour, CT 06483
18192692   Dan Evans       110 Gibbs St      Swannanoa, NC 28778
18192693   Dan Fitzpatrick       386 Highgate Ave      Worthington, OH 43085
18192694   Dan Follmer       615 E Liberty St      Wauconda, IL 60084
18192695   Dan G       111 Lawrence St Apt 10h      Brooklyn, NY 11201
18192696   Dan G       1908 Towson Ave      Baltimore, MD 21222
18192697   Dan G       6838 Jasmine Place St      Spring, TX 77379
18192698   Dan G       869 Sherwood Ln      Westerville, OH 43082
18192699   Dan Galemba       2510 S Monroe St      Denver, CO 80210
18192700   Dan Gualtieri       6838 Jasmine Place St      Spring, TX 77379
18192701   Dan Guyder       43 Prospect St      Mount Kisco, NY 10549
18192702   Dan H       124 Brownstone Drive      Mooresville, NC 28117
```

```
18192703    Dan H         794 Stillwater Blvd         Saint Johns, FL 32259
18192704    Dan H         9315 Pierson Lake Drive        Chaska, MN 55318
18192705    Dan Hampton         3220 Syene Rd      Madison, WI 53713
18192706    Dan Harmon         4338 Mariner Dr      Frisco, TX 75034
18192707    Dan Hickey         9315 Pierson Lake Drive        Chaska, MN 55318
18192708    Dan Highsmith         11606 Monette Rd      Riverview, FL 33569
18192709    Dan Honegger         425 N Florida Ave      Northern Trust        Tampa, FL 33602
18192710    Dan I         881 Genoa Way      San Marcos, CA 92078
18192711    Dan Jean         7748 Montero Dr      Rohnert Park, CA 94928
18192712    Dan K         21500 Cormorant Cove Drive        Land O Lakes, FL 34637
18192713    Dan Kalina         21500 Cormorant Cove Drive        Land O Lakes, FL 34637
18192714    Dan Kozak         1621 Lockhart Ave. Nw        Grand Rapids, MI 49504
18192715    Dan Kuresman         655 New York Ave NW Ste 800        Washington, DC 20001
18192716    Dan L         725 35th St      Richmond, CA 94805
18192717    Dan L 8245         418 Franklin St      Napa, CA 94559
18192718    Dan Lesnak         348 Long Cove Dr      Hilton Head Island, SC 29928
18192719    Dan Lessler         610 33rd Ave      Seattle, WA 98122
18192720    Dan Lewis         3015a Ocean St      Carlsbad, CA 92008
18192721    Dan Lur         35 Channel Ctr St Unit 307        Boston, MA 02210
18192722    Dan Lynch         418 Franklin St      Napa, CA 94559
18192723    Dan M         1111 Sw 1st Ave      Ph325        Miami, FL 33130
18192724    Dan M         301 Artman Avenue      Lebanon, IN 46052
18192725    Dan M         9410 Ashbury Ln      Pleasant Prairie, WI 53158
18192726    Dan Martell         81 Wyman St        Cambridge Savings Bank        Waltham, MA 02451
18192727    Dan Mccormick         600 Travis St Ste 4200        Houston, TX 77002
18192728    Dan Mecchi         3 Ruxton Ridge Garth        Towson, MD 21204
18192729    Dan Migacz         9410 Ashbury Ln      Pleasant Prairie, WI 53158
18192730    Dan Montgomery         78–7239 Puupele Road        Kailua Kona, HI 96740
18192731    Dan Obryon         361 Addison Pl      Lancaster, PA 17601
18192732    Dan P         396 Ashford Ave      San Carlos, CA 94070
18192733    Dan Payne         8487 Swift Ave      Dallas, TX 75228
18192734    Dan R         2846 Fillmore      San Francisco, CA 94123
18192735    Dan R         3202 Knollwood Circle      Geneva, IL 60134
18192736    Dan R         59 Udalia Rd      West Islip, NY 11795
18192737    Dan Rogers         3202 Knollwood Circle      Geneva, IL 60134
18192738    Dan S         244 Chester Ave.      San Francisco, CA 94132
18192739    Dan S         Igmworks        610 Broadway– Suite 441        Newburgh, NY 12550
18192740    Dan Secatore         3 Rosemere Ct Unit 2        Roslindale, MA 02131
18192741    Dan Smith         4824 Willet Dr      Annandale, VA 22003
18192742    Dan Sobiech         264 Courtland St      Excelsior, MN 55331
18192743    Dan Statuto         1923 S Evanston Ave      Tulsa, OK 74104
18192744    Dan T         2432 Autumn Maple Dr      Braselton, GA 30517
18192745    Dan T         829 Split Rock Trl      Hixson, TN 37343
18192746    Dan Troy         508 W Siddonsburg Rd        Dillsburg, PA 17019
18192747    Dan Tuffy         2432 Autumn Maple Dr        Braselton, GA 30517
18192748    Dan V         285 S York St      Elmhurst, IL 60126
18192749    Dan Vankoughnet         285 S York St        Elmhurst, IL 60126
18192750    Dan W         145 Bear Gulch Dr      Portola Valley, CA 94028
18192751    Dana Barrett         302 Sandalwood Ln      Levelland, TX 79336
18192752    Dana Bleifer         9905 La Tuna Canyon Rd        Sun Valley, CA 91352
18192753    Dana D         290 San Carlos St., Apt. 4        San Francisco, CA 94110
18192754    Dana Devore         1720 24th Ave Ne      Issaquah, WA 98029
18192755    Dana Halverson         8124 E Buckeye Ave        Spokane Valley, WA 99212
18192756    Dana K         4543 N Seeley Ave      Chicago, IL 60625
18192757    Dana Mayeu         25 Olde Prestwick Way        Penfield, NY 14526
18192758    Dana Mendlen         859 Spriggs Ct      Arnold, MD 21012
18192759    Dana Meyer         61535 S Hwy 97      Ste 5–142        Bend, OR 97702
18192760    Dana N         7643 N. Hidden Oaks Trail        Douglas, AZ 85607
18192761    Dana Northey         7643 N. Hidden Oaks Trail        Douglas, AZ 85607
18192762    Dana Palmer         5635 Theobald Rd      Morton Grove, IL 60053
18192763    Dana Randall         1080 Windfaire Pl      Roswell, GA 30076
18192764    Dana Spielvogel         917b Spain Ave      Nashville, TN 37216
18192765    Dana Steinagle         2814 Windsong Place        Murfreesboro, TN 37129
18192766    Dana Thornton         113 W 116th St      Kansas City, MO 64114
18192767    Dana Wineke         2952 Arizona Way      Manchester, MD 21102
18192768    Dana Wright         8875 Wedgemere Drive        Victoria, MN 55386
18192769    Danae Remmert         6626 Eames Way      Bethesda, MD 20817
18192770    Danbee Hwang         1455 31st Ave Apt 4e        Astoria, NY 11106
18192771    Dane Buchmiller         1957 Hathaway Lane        Frisco, TX 75039
18192772    Dane C         1920 4th Avenue @1407        Seattle, WA 98101
18192773    Dane S         19177 Sw 26th St      Miramar, FL 33029
18192774    Dani Chu         2840 Mokumoa      Honolulu, HI 96819
18192775    Dani Rodar         5744 Governors Pond Cir        Alexandria, VA 22310
18192776    Dani Self         207 4th Ave      Oregon City, OR 97045
18192777    Daniel A         1805 Perkins Ln      Redondo Beach, CA 90278
18192778    Daniel A         34 Valley Court      Secaucus, NJ 07094
18192779    Daniel Alvarado         3090 Sonata Circle      Stockton, CA 95212
18192780    Daniel B         1195 Snee Drive      Pittsburgh, PA 15236
```

```
18192781   Daniel B        142 Mill Street        Williamsville, NY 14221
18192782   Daniel B        204 Magellan Dr        Sarasota, FL 34243
18192783   Daniel B        2241 Bridgeport Cir    Rockledge, FL 32955
18192784   Daniel Bacarella    77 Hudson Street    Apt 1208    Jersey City, NJ 07302
18192785   Daniel Bartulla    2177 State Highway 35 N    Port Lavaca, TX 77979
18192786   Daniel Bechtold    4137 Cleveland Ave    Saint Louis, MO 63110
18192787   Daniel Butler    9 Bluewing Ln    Ladera Ranch, CA 92694
18192788   Daniel C        105 Gridley St.        Quincy, MA 02169
18192789   Daniel C        14 Cardinal Ave        Skowhegan, ME 04976
18192790   Daniel C        451 Puako Way        Kailua, HI 96734
18192791   Daniel C        509 Prospect Ave        West Grove, PA 19390
18192792   Daniel C        7410 Woodstream Rd        Midlothian, TX 76065
18192793   Daniel Caballero    4733 Falcon Street    Rockville, MD 20853
18192794   Daniel Callahan    21 Erie St    Port Jervis, NY 12771
18192795   Daniel Callahan    509 Prospect Ave    West Grove, PA 19390
18192796   Daniel Cappabianca    451 Puako Way    Kailua, HI 96734
18192797   Daniel Cellucci    105 Gridley St.    Quincy, MA 02169
18192798   Daniel Cheney    200 Angela Ave    Alamo, CA 94507
18192799   Daniel Connelly    14 Cardinal Ave    Skowhegan, ME 04976
18192800   Daniel Crowley    1614 E 6th St Apt 409    Austin, TX 78702
18192801   Daniel Curran    8970 Cynthia    West Hollywood, CA 90069
18192802   Daniel Dacian    8579 Walnut Dr    Los Angeles, CA 90046
18192803   Daniel Dawson    818 Liberty Street    Ashland, OR 97520
18192804   Daniel Deblasio    8712 Lynrock Cir    Reno, NV 89523
18192805   Daniel Delaughter    10400 Clarence Dr Ste 100    Frisco, TX 75033
18192806   Daniel Dietz    5136 Townsend Ave    Los Angeles, CA 90041
18192807   Daniel Dorfman    4760 Belpar St NW    Omni Orthopaedics,    Canton, OH 44718
18192808   Daniel Dudley    555 High St    Mount Holly, NJ 08060
18192809   Daniel Erbacher    2924 Overlook Rd    Silver Lake, OH 44224
18192810   Daniel F        10 Bryce Rd        Holmdel, NJ 07733
18192811   Daniel F        136 N Worthy Drive        Glendora, CA 91741
18192812   Daniel F        81 Olympic Dr Nw        Shoreline, WA 98177
18192813   Daniel Fessel    10 Bryce Rd    Holmdel, NJ 07733
18192814   Daniel Flinn    81 Olympic Dr NW    Shoreline, WA 98177
18192815   Daniel Foley    36 Easy Gate Terrace    Franklin Lakes, NJ 07417
18192816   Daniel G        1816 Fox Way        Pittsburgh, PA 15203
18192817   Daniel G        297 N Loy Ln        Sedona, AZ 86336
18192818   Daniel G        4176 Twilight Ridge        San Diego, CA 92130
18192819   Daniel G        90 Sw 3rd St Apt 3803        Miami, FL 33130
18192820   Daniel Gagen    116 Little Mountain Rd        Whitefish, MT 59937
18192821   Daniel Gager    12313 Delevan Dr    Herndon, VA 20171
18192822   Daniel Gannon    297 N Loy Ln    Sedona, AZ 86336
18192823   Daniel Gardner    90 Sw 3rd St Apt 3803    Miami, FL 33130
18192824   Daniel Gavin    75 Hogpenny Aly    Alys Beach, FL 32461
18192825   Daniel Gerber    1816 Fox Way    Pittsburgh, PA 15203
18192826   Daniel Gerdts    331 2nd Ave S Ste 705    Minneapolis, MN 55401
18192827   Daniel Getts    6 Billadell Rd    Stow, MA 01775
18192828   Daniel Grant    14047 Pearl Ln Apt 3    Gardena, CA 90247
18192829   Daniel Guerrero    2046 Harrison Ave    San Mateo, Ca 94403    San Mateo, CA 94403
18192830   Daniel H        4 Sandpiper Road    Westport, CT 06880
18192831   Daniel Hilsgen    1573 Southpoint Dr    Hudson, WI 54016
18192832   Daniel I        8116 Medill Avenue    El Cajon, CA 92021
18192833   Daniel J        1070 Nw 8th St        Boca Raton, FL 33486
18192834   Daniel J        4 Timber Trce        Ballston Spa, NY 12020
18192835   Daniel J        8803 Black Alder Dr        Alexandria, VA 22309
18192836   Daniel Jacques    11 Orchard St    Warwick, NY 10990
18192837   Daniel Johnson    59 W Mirror Ridge Cir        Spring, TX 77382
18192838   Daniel Jones    22233 N 54th Way    Phoenix, AZ 85054
18192839   Daniel Judge    28 Atlantic Ave    Ocean Grove, NJ 07756
18192840   Daniel K        125 Bells Bend Ln    Mcewen, TN 37101
18192841   Daniel K        16697 N 108th Way    Scottsdale, AZ 85255
18192842   Daniel K        2020 Sunny Rock Ln    Grove City, OH 43123
18192843   Daniel Kaman    2020 Sunny Rock Ln    Grove City, OH 43123
18192844   Daniel Katzew    568 Union Ave Apt 7l    Brooklyn, NY 11211
18192845   Daniel Knudson    480 N Willow    Colorado City, AZ 86021
18192846   Daniel Koontz    Colorado NEurodiagnostics    4 W Dry Creek Cir Ste 150    Littleton, CO 80120
18192847   Daniel Kozlowski    214 West Emerson Street    214 West Emerson St    Arlington Heights, IL
           60005
18192848   Daniel Krcelic    16697 N 108th Way    Scottsdale, AZ 85255
18192849   Daniel Kushner    252 Van Kirk Avenue    Atlantic Highlands, NJ 07716
18192850   Daniel Kusnier    208 Mulberry St    Cincinnati, OH 45202
18192851   Daniel L        153 Mayflower Ln    Vineyard Haven, MA 02568
18192852   Daniel L        48 Saw Mill Road    Burlington, CT 06013
18192853   Daniel Lachs    737 Garden St Apt 1    Hoboken, NJ 07030
18192854   Daniel Latimore    153 Mayflower Ln    Vineyard Haven, MA 02568
18192855   Daniel Lesage    12 Shady Oak Rd S    Hopkins, MN 55343
18192856   Daniel Lipton    2300 N. Flower St.    Santa Ana, CA 92706
18192857   Daniel Long    3607 E Briarwood Ave    Centennial, CO 80122
```

```
18192858   Daniel Ludeiro         534 Alosio Dr        Rivervale, NJ 07675
18192859   Daniel Lutz         1728 Frisco Hills Blvd     Little Elm, TX 75068
18192861   Daniel M         1718 Greenspring Valley Road     Stevenson, MD 21153
18192862   Daniel M         233 Snyder Dr     Venice, FL 34292
18192863   Daniel M         250 Bel Marin Keys Blvd, E-1      Novato, CA 94949
18192864   Daniel M         25275 Potrero Valley Rd Spc 45     Potrero, CA 91963
18192860   Daniel M         304 Moonhaw Rd      West Shokan, NY 12494
18192865   Daniel M         46 Calle De Vida     Rancho Santa Margarita, CA 92688
18192866   Daniel M         4689 Greenwood Dr      Allison Park, PA 15101
18192867   Daniel M         6271 Top Knot Ln Ne      Salem, OR 97317
18192868   Daniel M         730 Franklin Ave, Apt Ph6a      Brooklyn, NY 11238
18192869   Daniel M         8 Vintage Way Apt 833      Fernandina Beach, FL 32034
18192870   Daniel Mancini         228 E. Holly Ave      Sewell, NJ 08080
18192871   Daniel Martin         4665 S Pearl St      Englewood, CO 80113
18192872   Daniel Martinez         25275 Potrero Valley Rd Spc 45      Potrero, CA 91963
18192873   Daniel Mason         6700 Warner Ave Apt 9h      Huntington Beach, CA 92647
18192874   Daniel Mckeever         49 Stephanies Way      Manchester, CT 06040
18192875   Daniel Mcmaster         1401 Mckinney St Ste 2400      Houston, TX 77010
18192876   Daniel Mendicino         5735 S Fort Apache Rd Ste 100      Garlan Group        Las Vegas, NV 89148
18192877   Daniel Mexia         46 Calle De Vida      Rancho Santa Margarita, CA 92688
18192878   Daniel Meyers         8 Vintage Way Apt 833      Fernandina Beach, FL 32034
18192879   Daniel Miller         909 E San Marnan Dr      Cedar Valley Eye Care      Waterloo, IA 50702
18192880   Daniel Millman         515 W End Ave      New York, NY 10024
18192881   Daniel Milmo         5004 Country Club Dr      Sachse, TX 75048
18192882   Daniel Mintz         43 W 73rd St      New York, NY 10023
18192883   Daniel Molitor         4009 Wilson Rd      Kenosha, WI 53142
18192884   Daniel Munson         309 Rocky Point Road      Sandpoint, ID 83864
18192885   Daniel Murray         1322 Tyler Street      Hollywood, FL 33019
18192886   Daniel N         720 Newquay Ct      Las Vegas, NV 89178
18192887   Daniel N         9565 Velvetleaf Circle      San Ramon, CA 94582
18192888   Daniel Nail         9 Westminster Shop Ctr      The UPS Store      Westminster, MD 21157
18192889   Daniel Newhart         720 Newquay Ct      Las Vegas, NV 89178
18192890   Daniel O         3246 Glennon Place, Ph      Bronx, NY 10465
18192891   Daniel Oleary         3246 Glennon Place, Ph      Bronx, NY 10465
18192892   Daniel Oneill         4121 Ocean Dr Apt 202      Vero Beach, FL 32963
18192893   Daniel Orcutt         2660 Emerald Drive      Jonesboro, GA 30236
18192894   Daniel Otoole         361 Grove Street      Oradell, NJ 07649
18192895   Daniel P         18801 Ventura Boulevard      Suite 208      Tarzana, CA 91356
18192896   Daniel P 13432914         3111 Seminole Peak Ln      Katy, TX 77494
18192897   Daniel Paradiso         3920 Reed Rd      Columbus, OH 43220
18192898   Daniel Paris         240 Paseo Vista Circle      240 Paseo Vista Circle      Palm Desert, CA 92260
18192899   Daniel Petersen         19089 Eagle View Dr      Morgan Hill, CA 95037
18192900   Daniel Pflueger         164 Windermere Ave      Allentown, PA 18104
18192901   Daniel Piccininni         100 Maiden Ln Apt 1901      New York, NY 10038
18192902   Daniel Podolsky         18801 Ventura Boulevard      Suite 208      Tarzana, CA 91356
18192903   Daniel Powell         8803 Black Alder Dr      Alexandria, VA 22309
18192904   Daniel Prieto         6907 Pasadena Ave      Dallas, TX 75214
18192905   Daniel Quinley         962 Page St.      Berkeley, CA 94710
18192906   Daniel Quinn         1027 11th Ave      Folsom, PA 19033
18192907   Daniel R         1008 Laurel Park Ln      Charlotte, NC 28270
18192908   Daniel R         341 West 24th Street      Apt 5a      New York, NY 10011
18192909   Daniel Reardon         341 West 24th Street      Apt 5a      New York, NY 10011
18192910   Daniel Reeves         539 Sheridan Blvd      Orlando, FL 32804
18192911   Daniel Roberts         3520 S Holguin Ct      Chandler, AZ 85248
18192912   Daniel Roel         53 Hampshire Way      Medford, NJ 08055
18192913   Daniel Rutherford         3525 Beechnut Ct      Fayetteville, NC 28311
18192914   Daniel S         115 E 34th Street      Apt 5h      New York, NY 10016
18192915   Daniel S         1241 Allamanda Way      Weston, FL 33327
18192916   Daniel S         13439 Porter Creek Rd      Charlotte, NC 28262
18192917   Daniel S         5 Becker Farm Rd Ste 406      Roseland, NJ 07068
18192918   Daniel S         504 N Church St      Rockford, IL 61103
18192919   Daniel Saavedra         504 N Church St      Rockford, IL 61103
18192920   Daniel Sandoval         16705 Zenda St      Victorville, CA 92395
18192921   Daniel Schlossberg         5 Becker Farm Rd Ste 406      Roseland, NJ 07068
18192922   Daniel Schwartz         224 Thistle Dr      Silver Spring, MD 20901
18192923   Daniel Seiner         18 Trails Edge Ln      Telluride, CO 81435
18192924   Daniel Seymour         13439 Porter Creek Rd      Charlotte, NC 28262
18192925   Daniel Shackell         8501 Placida Rd Unit 6      Placida, FL 33946
18192926   Daniel Shaughnessy         8 Persimmon Dr      Penfield, NY 14526
18192927   Daniel Slevin         1203 W Superior St Apt 1c      Chicago, IL 60642
18192928   Daniel Smith         101 E Mount Royal Ave Apt 502      Baltimore, MD 21202
18192929   Daniel Smith         2540 Woodstock Ave      Pittsburgh, PA 15218
18192930   Daniel Smith         W8098 County Road B      Lake Mills, WI 53551
18192931   Daniel Soiseth         4308 Coquette Place      Tarzana, CA 91356
18192932   Daniel Spitzer-Cohn         3052 W Palmer Blvd # 2      Chicago, IL 60647
18192933   Daniel Stevens         1626 Brookhouse Dr Unit 137      Sarasota, FL 34231
18192934   Daniel Stover         5901 Flint St      Shawnee, KS 66203
18192935   Daniel Suarez         7141 Delegate Pl      Frederick, MD 21703
```

```
18192936    Daniel Sussman        3535 Columbia St        San Diego, CA 92103
18192937    Daniel Suzman        8 Valley View Ave        Takoma Park, MD 20912
18192938    Daniel T        2821 Ne 59th St        Fort Lauderdale, FL 33308
18192939    Daniel Temos        2821 NE 59th St        Fort Lauderdale, FL 33308
18192940    Daniel Than        730 San Juan Dr        Apt 10        Sunnyvale, CA 94085
18192941    Daniel Thomas        6n472 Lloyd Ave        Itasca, IL 60143
18192942    Daniel V        8306 Central Ave        Indianapolis, IN 46240
18192943    Daniel Vanheusden        137 Woodland Road        Montvale, NJ 07645
18192944    Daniel Viaches        8306 Central Ave        Indianapolis, IN 46240
18192945    Daniel W        2801 Alderman Ln        Durham, NC 27705
18192946    Daniel Waldman        Cvs – Ups Access Point        5829 Narbonne Ave        Lomita, CA 90717
18192947    Daniel Westbound        6826 E 5th St        Scottsdale, AZ 85251
18192948    Daniel Wheeler        441 Fox Ridge Dr        Canonsburg, PA 15317
18192949    Daniel Y 3534        11160 Jollyville Road        Apt 324        Austin, TX 78759
18192950    Daniel Young        3114 Willow Terrace Dr        Kingwood, TX 77345
18192951    Daniel Z        12020 Guerin St        103        Studio City, CA 91604
18192952    Daniela M        864 College Pkwy Apt 102        Rockville, MD 20850
18192953    Daniela Martinez        864 College Pkwy Apt 102        Rockville, MD 20850
18192954    Daniela P        510 E 14th St Apt 406        New York, NY 10009
18192955    Daniela Paladino        510 E 14th St Apt 406        New York, NY 10009
18192956    Daniele G        33186 Carignan Ct        Winchester, CA 92596
18192957    Danielj M        3158 Hemlock Hill Rd        Poconopines, PA 18350
18192958    Daniella Fox        1722 E Dogwood Ln        Gilbert, AZ 85295
18192959    Danielle Boehm        2040 Vista De La Vina        Templeton, CA 93465
18192960    Danielle Cranin        703 Pine Ridge Dr        Greensboro, NC 27406
18192961    Danielle H        5817 N 18th St        Phoenix, AZ 85016
18192962    Danielle Hazeltine        5817 N 18th St        Phoenix, AZ 85016
18192963    Danielle J 13417625        606 S 6th St Apt 9        Mattoon, IL 61938
18192964    Danielle Kevitch        645 Division St Apt 416        Nashville, TN 37203
18192965    Danielle Leblang        1782 Deavers Dr        1782 Deavers Dr        San Marcos, CA 92069
18192966    Danielle Mckee        514 Shawnee Dr        Toms River, NJ 08753
18192967    Danielle Morelli        2551 Haven Ave        Ocean City, NJ 08226
18192968    Danielle T        267 Eastside Ave        Ridgewood, NJ 07450
18192969    Danielle Taylor        13618 Country Green Ct        Houston, TX 77059
18192970    Danielxiaochen Wang        2801 Alderman Ln        Durham, NC 27705
18192971    Daniil Zaika        1585 25th Ave NE        Issaquah, WA 98029
18192972    Danita H        4422 Buckhorn Rd        Gainesville, GA 30506
18192973    Danni Springfield        27145 Montana Pass        San Antonio, TX 78260
18192974    Danny Barba        412 N. Hartley        West Covina, CA 91790
18192975    Danny Hartpence        2159 68th Ave S        Saint Petersburg, FL 33712
18192976    Danny Joyner        745 N Pleasantburg Dr        Greenville, SC 29607
18192977    Danny K        6157 Running Deer Rd        Osage Beach, MO 65065
18192978    Danny L        25 Hospital Oval E        Maplewood Hall        Valhalla, NY 10595
18192979    Danny Lascano        25 Hospital Oval E        Maplewood Hall        Valhalla, NY 10595
18192980    Danny N        1221 Story Rd        Unit 90 Second Floor        San Jose, CA 95122
18192981    Danny N        9183 Generations Drive        Elk Grove, CA 95758
18192982    Danny Nguyen        9183 Generations Drive        Elk Grove, CA 95758
18192983    Danny Schick        3141 Pocahontas Ave        Point Pleasant Beach, NJ 08742
18192984    Danny T        1035 Diablo St        Pocatello, ID 83201
18192985    Dantil        7410 Carlina St        Carlsbad, CA 92009
18192986    Danya Williams        260 W Jackson Ave        #1468        Hayden, CO 81639
18192987    Dapeng Z        1103 Beaten Path        China Grove, NC 28023
18192988    Dapeng Zhu        1103 Beaten Path        China Grove, NC 28023
18192989    Daphne Q        12934 Essen Forest        Helotes, TX 78023
18192990    Daphne Quiroga        12934 Essen Forest        Helotes, TX 78023
18192991    Dara Esfandiary        5712 Namakagan Road        Bethesda, MD 20816
18192992    Daran Dammeyer        46130 Burroweed Ln        Palm Desert, CA 92260
18192993    Darci Ernst        409 Wonder St Apt B        Reno, NV 89502
18192994    Darcie D        4200 Montrose Blvd Ste 500        Houston, TX 77006
18192995    Darcie Salmon        65 East St        Mechanicville, NY 12118
18192996    Darcy R        2704 S Spurway Dr        Ann Arbor, MI 48105
18192997    Darcy Rhoden        2704 S Spurway Dr        Ann Arbor, MI 48105
18192998    Darcy Stewart        109 4th Ave        Brooklyn Park, MD 21225
18192999    Daria Schumacher        279 Mountain House Rd        Palenville, NY 12463
18193000    Darian P        111 Bean Creek Rd Unit 32        Scotts Valley, CA 95066
18193001    Darian Shirazi        486 Duncan St        San Francisco, CA 94131
18193002    Darien B        126 Rosedale Rd        Napoleonville, LA 70390
18193003    Darin Branson        1092 Highway 308        Thibodaux, LA 70301
18193004    Darin Campo        8136 Cherry Birch Dr        Tipp City, Ohio, OH 45371
18193005    Darin Hoppenjans        1870 Barker Drive        Winter Park, FL 32789
18193006    Darius Gittens        11734 Big Bear Lane        Lusby, MD 20657
18193007    Darius Matthews        26a Elm Ridge Rd        Pennington, NJ 08534
18193008    Darius Ryals        22264 Cornerstone Crossing Ter        Ashburn, VA 20148
18193009    Darlene M        45 Fairview Street        Windsor Locks, CT 06096
18193010    Darlene Mcnamara        45 Fairview Street        Windsor Locks, CT 06096
18193011    Darlene Z        7025 Yellowstone Blvd Apt 15f        Forest Hills, NY 11375
18193012    Darrell Blankenship        18103 Coastline Dr Apt 5        Malibu, CA 90265
18193013    Darrell Page        8022 Acuff Lane        Lenexa, KS 66215
```

18193014   Darrell Roch      88 Morgan St Apt 3902      Jersey City, NJ 07302
18193015   Darrell S      850 South Illinois Street      Springfield, IL 62704
18193016   Darrell Sundquist      4424 N Alatamaha St      St Augustine, FL 32092
18193017   Darrell V      19 Sunset Ridge      Cartersville, GA 30121
18193018   Darrell Werth      5205 Park St      Shawnee, KS 66216
18193019   Darrell Williams      4489 Salem Springs Way      Virginia Beach, VA 23456
18193020   Darren B      1402 Jacob Ave      Keller, TX 76248
18193021   Darren B      229 Chrystie St Apt 1018      New York, NY 10002
18193022   Darren Bergeron      1402 Jacob Ave      Keller, TX 76248
18193023   Darren D      16122 Lost Canyon Way      Charlotte, NC 28777
18193024   Darren D      N54w16775 Autumn View Ln.      Menomonee Falls, WI 53051
18193025   Darren Howanietz      4059 Nc Highway 105 S      Walgreens Fedex Onsite      Sugar Mountain, NC 28604
18193026   Darren Miles      598 Corbel Dr      Naples, FL 34110
18193027   Darren P      450 Shore Road      Apt 8e      Long Beach, NY 11561
18193028   Darren Pullen      925 Touby Pike      UPS Customer Center      Kokomo, IN 46901
18193029   Darren Reynolds      9 Oak Ridge Dr      Decatur, IL 62521
18193030   Darren Rutherford      10 Pelican Pl      Cape May, NJ 08204
18193031   Darren Smith      1126 Landale Court      Orlando, FL 32828
18193032   Darren Williams      10703 Whisley Ct      Houston, TX 77065
18193033   Darren–Waggoner      6922 Covered Bridge Dr      Austin, TX 78736
18193034   Darrin C      11812 Chapel Woods Court      Clarksville, MD 21029
18193035   Darrin Daniels      52 Londonderry Road      Windham, NH 03087
18193036   Darrin Tobin      226 2nd St.      Sedgwick, CO 80749
18193037   Darryl Hart      12005 N Silver Ave      Mequon, WI 53097
18193038   Darryl L      2104 Berwyn St.      Union, NJ 07083
18193039   Darryl Pierce      610 E Weddell Dr      Unit 412      Sunnyvale, CA 94089
18193040   Darryl Zimmerman      7264 Beaver Creek Rd      Harrisburg, PA 17112
18193041   Darrylw M      28 Cabello Street      Punta Gorda, FL 33983
18193042   Darryn J 13416831      633 Folsom St.      Suite 200 – One Kings Lane      San Francisco, CA 09413
18193043   Darwin B      750 N Dearborn St Apt 2006      Chicago, IL 60654
18193044   Darwin Bontrager      750 N Dearborn St Apt 2006      Chicago, IL 60654
18193045   Darwin S      7528 Jerez Ct Unit 5      Carlsbad, CA 92009
18193046   Daryl Wizelman      25431 Prado De Las Fresas      Calabasas, CA 91302
18193047   Dathan W      921 W Mcgraw St Unit 35      Seattle, WA 98119
18193048   Dathan Wong      921 W Mcgraw St Unit 35      Seattle, WA 98119
18193049   Dave C      96 Warrn Farm Road      Hopewell Junction, NY 12533
18193050   Dave Chen      350 Sharon Park Drive      Unit D1      Menlo Park, CA 94025
18193051   Dave D      7063 Country Spring Road      New Tripoli, PA 18066
18193052   Dave Denkhaus      8163 Grand River Rd Ste 500      Brighton, MI 48114
18193053   Dave Devries      4640 149th Ave Se      Bellevue, WA 98006
18193054   Dave Donohue      225 Claremont Blvd      San Francisco, CA 94127
18193055   Dave Dopierala      29655 Georgetown Dr      Chesterfield, MI 48051
18193056   Dave Dunning      2422 Obeth Rd      Nebo, NC 28761
18193057   Dave Einolf      1630 N Milwaukee Ave      Iron Mountain, MI 49801
18193058   Dave F      7390 Rangewood Dr      Colorado Springs, CO 80918
18193059   Dave Fiano      242 Condor Court      Po Box 824      Bodega Bay, CA 94923
18193060   Dave Fischer      7390 Rangewood Dr      Colorado Springs, CO 80918
18193061   Dave H      12105 Malisa Ct      Rogers, MN 55374
18193062   Dave Hall      174 Dezenzo Lane      W. Orange, NJ 07052
18193063   Dave Heeman      13350 Campanile Ct      Venice, FL 34293
18193064   Dave Heng      8583 Irvine Center Dr      The UPS Store      Irvine, CA 92618
18193065   Dave Hill      2403 E Goldenrod St      Phoenix, AZ 85048
18193066   Dave K      242 D St      Redwood City, CA 94063
18193067   Dave L      71 New Wickham Dr      Penfield, NY 14526
18193068   Dave Lyon      71 New Wickham Dr      Penfield, NY 14526
18193069   Dave M      183 Cedar Cliff Rd      Monroe, NY 10950
18193070   Dave M      2581 Tokalon Ct      San Diego, CA 92110
18193071   Dave Madsen      730 El Capitan Dr      Danville, CA 94526
18193072   Dave Manges      7413 Old State Road 67 N      Martinsville, IN 46151
18193073   Dave Martz      2581 Tokalon Ct      San Diego, CA 92110
18193074   Dave Nershi      2536 Kinglass Dr      Fuquay–Varina, NC 27526
18193075   Dave Nowak      37 Zephyr Rd      Palmyra, VA 22963
18193076   Dave P      10112 Spring Lake Ter      Fairfax, VA 22030
18193077   Dave P      14016 Nicklaus Dr.      Overland Park, KS 66223
18193078   Dave P      2121 W Warner Ave      Chicago, IL 60618
18193079   Dave Peters      7112 Altford Ct      Elkridge, MD 21075
18193080   Dave Petti      2121 W Warner Ave      Chicago, IL 60618
18193081   Dave R      2200 Research Blvd      Suite 500      Rockville, MD 20850
18193082   Dave Ritzert      941 Penn Ave Apt 102      Pittsburgh, PA 15222
18193083   Dave Rowe      2201 Danielle Dr      Colleyville, TX 76034
18193084   Dave S      108 Linden Lane      San Mateo, CA 94402
18193085   Dave S      4700 N Red Oak Rd      Lewiston, MI 49756
18193086   Dave S      6021 Bahia Del Mar Cir #537      Saint Petersburg, FL 33718
18193087   Dave S      824 Jane Ave., Address 2, Address 2      Address 2      Pittsburgh, PA 15209
18193088   Dave Schwartz      440 Orange Grove Ave      South Pasadena, CA 91030
18193089   Dave Simpson      108 Linden Lane      San Mateo, CA 94402
18193090   Dave W      214 Sylvan Ave      Flanders, NY 11901

```
18193091   Dave W            3010 Carnegie Dr           Boulder, CO 80305
18193092   Dave Whelehan        103 Creek Rdg       Pittsford, NY 14534
18193093   Dave Wiedenheft        3010 Carnegie Dr       Boulder, CO 80305
18193094   Daveknox         659 Van Meter St        Suite 520      Cincinnati, OH 45202
18193095   Daven Loomba        10797 Ridgeview Ct       San Jose, CA 95127
18193096   David A        170 Salt Brush St        Durango, CO 81301
18193097   David A        35537 Moonback Dr       Laporte, MN 56461
18193098   David A        445 Devlin Rd       Benchmark Wine Group        Napa, CA 94558
18193099   David A        4817 Sunset Stream Dr       Fuquay Varina, NC 27526
18193100   David A        6152 Holler Haven       Bulverde, TX 78163
18193101   David A        6660 Thames Drive       Gilroy, CA 95020
18193102   David Adams        35537 Moonback Dr       Laporte, MN 56461
18193103   David Adams        725 Canopy Estates Dr       Winter Garden, FL 34787
18193104   David Adams        923 Valley Oaks Rd       Vadnais Heights, MN 55127
18193105   David Ahdoot        250 Moore St Apt 101       Brooklyn, NY 11206
18193106   David Albright        32421 Monterey Drive       Union City, CA 94587
18193107   David Anderson        3911 Rockwood Farm Rd        Newtown Square, PA 19073
18193108   David Antil        7410 Carlina St       Carlsbad, CA 92009
18193109   David Arato        305 S Ridge St Unit 3914       Breckenridge, CO 80424
18193110   David Ashworth        6152 Holler Haven       Bulverde, TX 78163
18193111   David Aust        2462 Sylvan Avenue       N/A      Hamilton, NJ 08610
18193112   David Austin        170 Salt Brush St        Durango, CO 81301
18193113   David Avalos        6660 Thames Drive       Gilroy, CA 95020
18193114   David B        1107 45th St       Des Moines, IA 50311
18193115   David B        16 Fox Hunt Drive       Rockaway, NJ 07866
18193116   David B        2122 Obarr Pl #A       Santa Ana, CA 92705
18193117   David B        3391 Summer Set Way       Oceanside, CA 92056
18193118   David B        34 King St       New York, NY 10014
18193119   David B        45 Clark Road       Lowell, MA 01852
18193120   David B        456 Flores De Oro       Rancho Santa Fe, CA 92067
18193121   David B        4698 Ashford Club Dr       Dunwoody, GA 30338
18193122   David B        483 Little Lake Dr       Ann Arbor, MI 48103
18193123   David B        531 Powers St       Erie, CO 80516
18193124   David B        6552 53rd Ave N Apt 64       Saint Petersburg, FL 33709
18193125   David Balen        20379 Via Botticelli       Porter Ranch, CA 91326
18193126   David Barkley        6200 Troon Rd       Fort Worth, TX 76132
18193127   David Barney        3051 Poughkeepsie Dr       Colorado Springs, CO 80916
18193128   David Bartman        513 S Westgate Ave       Los Angeles, CA 90049
18193129   David Bast        10 Walnut Hill Drive       Penfield, NY 14526
18193130   David Baylor        11721 Robert E Lee Dr       Bristow, VA 20136
18193131   David Beall        325 27th Street       Unit 506       Oakland, CA 94612
18193132   David Beizer        200 W. 70th St.       Apt. 11c       New York, NY 10023
18193133   David Belle–Isle        1040 Ranahan Drive       Prosper, TX 75078
18193134   David Bernal        3391 Summer Set Way       Oceanside, CA 92056
18193135   David Besgrove        409 S Main St       Grapevine, TX 76051
18193136   David Birney        14211 Indian Wells Drive       Houston, TX 77069
18193137   David Breger        193 E Creek Dr       Menlo Park, CA 94025
18193138   David Brolsma        2209 Seven Wins Dr       Austin, TX 78733
18193139   David Bronson        5279 E Lake Rd       Route 430       Dewittville, NY 14728
18193140   David Brot        1214 W Boston Post Rd       C/O The UPS Store        Mamaroneck, NY 10543
18193141   David Brown        18717 Lamont St       Omaha, NE 68130
18193142   David Brown        404 W Main St       Waxahachie, TX 75165
18193143   David Brown        45 Clark Road       Lowell, MA 01852
18193144   David Brown        66 Whipstick Rd       Ridgefield, CT 06877
18193145   David Buckler        16 Fox Hunt Drive       Rockaway, NJ 07866
18193146   David Bui        11962 Easy Way       Garden Grove, CA 92840
18193147   David Buoymaster        666 Greenwich St Ph 11       New York, NY 10014
18193148   David C        245 Alpine Street       San Rafael, CA 94901
18193149   David C        4 Helens Ln       Mill Valley, CA 94941
18193150   David C        580 Washington Ave       Brooklyn, NY 11238
18193151   David Calabro        199 New Road       Suite #53       Linwood, NJ 08221
18193152   David Cameron        2417 Holiday Ln       Rapid City, SD 57702
18193153   David Campbell        6113 Dunbarton Oaks Blvd       Midland, TX 79705
18193154   David Campoli        1301 Virginia Dr Ste 105       Fort Washington, PA 19034
18193155   David Canavati        334 Padre Blvd Apt 2801       South Padre Island, TX 78597
18193156   David Candow        58 Pomfret St Apt 2408       Putnam, CT 06260
18193157   David Caraway        81 Coquina Pl       Santa Rosa Beach, FL 32459
18193158   David Carruthers        4209 NW 121st Cir       Vancouver, WA 98685
18193159   David Case        475. Calle Cadiz       Unit. Q       Laguna Woods, CA 92637
18193160   David Clapp        25010 Fort Augusta Dr       Spring, TX 77389
18193161   David Clark        26 Pound Rd       Westerly, RI 02891
18193162   David Cole        195 Homer Ln       Mooresville, NC 28117
18193163   David Collin        2500 Pickle Rd       Akron, OH 44312
18193164   David Collis        120 Sudbury Rd       Concord, MA 01742
18193165   David Cook        4527 Yorktown St Unit A       Fort Irwin, CA 92310
18193166   David Critzer        8923 Topaz Terrace       Streetsboro, OH 44241
18193167   David Crockett        4 Helens Ln       Mill Valley, CA 94941
18193168   David Cross        580 Washington Ave       Brooklyn, NY 11238
```

| | | | | |
|---|---|---|---|---|
| 18193169 | David D | 168 Golden Creek Trail | Union Mills, NC 28167 | |
| 18193170 | David D | 3733 William Dehaes Dr Apt 1203 | Irving, TX 75038 | |
| 18193171 | David Dedman | 1515 Tree Haven Ct | Rockwall, TX 75032 | |
| 18193172 | David Deer | 6532 Pennan Court | Noblesville, IN 46062 | |
| 18193173 | David Delaney | 40 Crestview Ave | Stamford, CT 06907 | |
| 18193174 | David Delaureal | 916b Gale Ln | Nashville, TN 37204 | |
| 18193175 | David Diaz | 5621 Thornhill Drive | Oakland, CA 94611 | |
| 18193176 | David Dillman | 305 Longtime Ln | Sedro Woolley, WA 98284 | |
| 18193177 | David Doran | 100 North St | Naples, FL 34108 | |
| 18193178 | David Drogon | 604 Monroe St Apt 7 | Hoboken, NJ 07030 | |
| 18193179 | David Dubinsky | 120 Waterman Cir | Danville, CA 94526 | |
| 18193180 | David Dunning | 2 Don St | East Patchogue, NY 11772 | |
| 18193181 | David E | 35 Slocum Rd | Beacon, NY 12508 | |
| 18193182 | David Eberle | 35 Slocum Rd | Beacon, NY 12508 | |
| 18193183 | David Eckert | 15107 Garnet Trl | Bradenton, FL 34211 | |
| 18193184 | David Eldridge | 1246 Lester St #2 | South Lake Tahoe, CA 96151 | |
| 18193185 | David Elkin | 1105 Bay Hill Dr | Gibsonia, PA 15044 | |
| 18193186 | David Emch | 6731 Oak Grove Rd | Howell, MI 48855 | |
| 18193187 | David Espinosa | 1104 Northwood St | Houston, TX 77009 | |
| 18193188 | David Ewan | 7 Rozalyn Ln | Laurence Harbor, NJ 08879 | |
| 18193189 | David Ewing | 6205 NW Saddleclub Ct | Parkville, MO 64152 | |
| 18193190 | David F | 10432 Crump Rd | Glenwood, NY 14069 | |
| 18193191 | David F | 1705 Fieldbrook Lane | Mt. Airy, MD 21771 | |
| 18193192 | David F | 23 Shields St | Newport, RI 02840 | |
| 18193193 | David F | 4 Rolling Hill Way | Clark, NJ 07066 | |
| 18193194 | David Farhi | 4 Rolling Hill Way | Clark, NJ 07066 | |
| 18193195 | David Farnum | 4206 200th Street | Estherville, IA 51334 | |
| 18193196 | David Fassler | 86 Lake St Ste 1 | Burlington, VT 05401 | |
| 18193197 | David Feldmeth | 16881 Davis Rd Apt 414 | Fort Myers, FL 33908 | |
| 18193198 | David Fiala | 2647 Winthrop Rd | Lincoln, NE 68502 | |
| 18193199 | David Fiddler | 1930 Pendennis Dr. | Annapolis, MD 21409 | |
| 18193200 | David Finkelstein | 3914 Nw 53rd St | Boca Raton, FL 33496 | |
| 18193201 | David Flanigan | 22869 Us–6    #109 | Keystone, CO 80435 | |
| 18193202 | David Ford | 1705 Fieldbrook Lane | Mt. Airy, MD 21771 | |
| 18193203 | David Forrester | 14 North Pine Circle | Belleair, FL 33756 | |
| 18193204 | David Foschino | 19 Birch Run Ave | Denville, NJ 07834 | |
| 18193205 | David Fox | 1583 33rd Ave | San Francisco, CA 94122 | |
| 18193206 | David Freeman | 10432 Crump Rd | Glenwood, NY 14069 | |
| 18193207 | David Funke | 425 2nd St Se Ste 310 | Cedar Rapids, Iowa 52401 | Cedar Rapids, IA 52401 |
| 18193208 | David G | 10 Sheridan Sq | New York, NY 10014 | |
| 18193209 | David G | 2333 Brickell Avenue | Unit #1802    Miami, FL 33129 | |
| 18193210 | David G | 2636 Danbury Avenue | Highlands Ranch, CO 80126 | |
| 18193211 | David G | 2639 Knox St Ne | Atlanta, GA 30317 | |
| 18193212 | David G | 337 Northbrooke Lane | Woodstock, GA 30188 | |
| 18193213 | David G | 4048 Sumac Drive | Sherman Oaks, CA 91403 | |
| 18193214 | David G | 4225 Beasleys Bend Rd | Lebanon, TN 37087 | |
| 18193215 | David G | 4414 Windermere View Place | Woodbridge, VA 22192 | |
| 18193216 | David G | 5532 Aura Ave | Tarzana, CA 91356 | |
| 18193217 | David Gaudreault | 400 Island Way Apt 212 | Clearwater Beach, FL 33767 | |
| 18193218 | David Gaylord | 102 Barrows St | Groton, NY 13073 | |
| 18193219 | David Geiger | 2639 Knox St NE | Atlanta, GA 30317 | |
| 18193220 | David Giasson | 9008 Stately Cir | Knoxville, TN 37923 | |
| 18193221 | David Gibson | 249 Cape Aron Dr | Corpus Christi, TX 78412 | |
| 18193222 | David Glass | 13447 NW 5th Pl | Plantation, FL 33325 | |
| 18193223 | David Goldklang | 1929 Arrowhead Dr | Oakland, CA 94611 | |
| 18193224 | David Goldman | 150 Sunny Isles Blvd | Apt 1605    Sunny Isles, FL 33160 | |
| 18193225 | David Gookin | 3266 Mayflower Loop | The Villages, FL 32163 | |
| 18193226 | David Gorsky | 1890 Mercer Parkway | Apt 11105    Farmers Branch, TX 75234 | |
| 18193227 | David Gower | 805 Van Bibber Rd | Salado, TX 76571 | |
| 18193228 | David Graham | 2344 Lincoln Ave | Miami, FL 33133 | |
| 18193229 | David Granum | 340 Ranch Rd | Bishop, CA 93514 | |
| 18193230 | David Greenspoon | 28 Bellevue Avenue | Dobbs Ferry, NY 10522 | |
| 18193231 | David Gren | 1310 Santa Margarita Drive | Arcadia, CA 91006 | |
| 18193232 | David Griffin | 4225 Beasleys Bend Rd | Lebanon, TN 37087 | |
| 18193233 | David Grinder | 1754 West 25th Street | Yuma, AZ 85364 | |
| 18193234 | David Guerriero | 3822 Fernwood Ct | Dayton, OH 45440 | |
| 18193235 | David H | 10 Whitehall Dr | Bluffton, SC 29910 | |
| 18193236 | David H | 1011 Dean Pl | Oklahoma City, OK 73117 | |
| 18193237 | David H | 16771 Yorkshire St | Livonia, MI 48154 | |
| 18193238 | David H | 2 Harrier Rd | Pray, MT 59065 | |
| 18193239 | David H | 2139 128th Avenue Nw | Coon Rapids, MN 55448 | |
| 18193240 | David H | 7161 Nw Bay Shore Drive | Omena, MI 49674 | |
| 18193241 | David H | 977 Seminole Trl | Charlottesville, VA 22901 | |
| 18193242 | David Haley | 5731 Ralston Ave | Indianapolis, IN 46220 | |
| 18193243 | David Halter | 2 Harrier Rd | Pray, MT 59065 | |
| 18193244 | David Hanna | 20 Ironsides St Apt 16 | Marina Del Rey, CA 90292 | |
| 18193245 | David Hanna | 7417 Churchill Rd | Mclean, VA 22101 | |
| 18193246 | David Hanson | 5572 N Marshall Dr | Eloy, AZ 85131 | |

```
18193247   David Head        2206 Whilden Court        Charlotte, NC 28211
18193248   David Head        327 Windsong Way        Woodstock, GA 30188
18193249   David Head        3540 Northbrook Dr        Superior Township, MI 48198
18193250   David Healy       1466 Karl Dr        Copley, OH 44321
18193251   David Henri       583 Battery St Apt 2308        Seattle, WA 98121
18193252   David Hernandez        16771 Yorkshire St        Livonia, MI 48154
18193253   David Hess        20 Bennett Circle        Antrim, NH 03440
18193254   David Hill        2525 E Calhoun St        Seattle, WA 98112
18193255   David Hinkle        3992 NW Urbandale Dr        Urbandale, IA 50322
18193256   David Holliday        1200 Dubonnet Court        Oak Park, CA 91377
18193257   David Hollingsworth        977 Seminole Trl        Charlottesville, VA 22901
18193258   David Hooper        6929 N Hayden Rd        C4–233        Scottsdale, AZ 85250
18193259   David Hunkus        260 Miles Cortland Rd NE        Warren, OH 44484
18193260   David Hurte        1011 Dean Pl        Oklahoma City, OK 73117
18193261   David Hutchison        212 Coe Road        Clarendon Hills, IL 60514
18193262   David Ilsley        1001 Main Campus Dr        C/O Lexmedia        Lexington, MA 02421
18193263   David J        142 Hidden Meadow Trail        Grand Island, NY 14072
18193264   David J        1634 Lancaster Ln        Caledonia, IL 61011
18193265   David J 4417        807 W Bayou Pines Dr Ste A        Lake Charles, LA 70601
18193266   David Junkins        1634 Lancaster Ln        Caledonia, IL 61011
18193267   David K        129 Old Norwich Rd        Quaker Hill, CT 06375
18193268   David K        144 Alconbury Way        Novato, CA 94949
18193269   David K        17044 Sw Ambrose Way        Port St. Lucie, FL 34986
18193270   David K        1845 Parker Ln        Henderson, NC 27536
18193271   David K        376 Abercrombie Pt        Greenwood, SC 29649
18193272   David K        4297 Sholtz Rd        Oneida, NY 13421
18193273   David K        4574 Graystone Dr        Nazareth, PA 18064
18193274   David K        536 W Caley Cir        Littleton, CO 80120
18193275   David K        Pobox 3793        Landers, CA 92285
18193276   David Kane        4574 Graystone Dr        Nazareth, PA 18064
18193277   David Kashino        3402 Mckinley Pkwy # A9        Blasdell, NY 14219
18193278   David Kaufman        17 Mount Holly Drive        Rye, NY 10580
18193279   David Kavrell        144 Alconbury Way        Novato, CA 94949
18193280   David Keller        7463 Byron Holley Rd Route 237        Byron, NY 14422
18193281   David Kim        536 W Caley Cir        Littleton, CO 80120
18193282   David King        Pobox 3793        Landers, CA 92285
18193283   David Kirby        1845 Parker Ln        Henderson, NC 27536
18193284   David Kirk        536 Deermeadow Pl Sw        Leesburg, VA 20175
18193285   David Klineberg        93–6 Cosey Beach Ave        Apt, Suite, Bldg. (Optional)        East Haven, CT 06512
18193286   David Knight        11193 Glen Avon Way        Zionsville, IN 46077
18193287   David Kostreba        6282 Cheryl Dr        Concord Twp, OH 44077
18193288   David Kovas        220 S Hawthorne Dr        South Bend, IN 46617
18193289   David Kramarsky        17044 Sw Ambrose Way        Port St. Lucie, FL 34986
18193290   David Kucharczuk        261 Lambertville Hopewell Rd        Hopewell, NJ 08525
18193291   David Kunz        2523 Townsend Place        Daniel Island, SC 29492
18193292   David L        3126 Buena Vista St        Madison, WI 53704
18193293   David L        3360 Warburton Ave        Santa Clara, CA 95051
18193294   David L        370 Gold Claim Ter        Colorado Springs, CO 80905
18193295   David Labrador        8970 Carls Ct Apt P        Ellicott City, MD 21043
18193296   David Lambeth        2501 Dawn Cir        Goldsboro, NC 27534
18193297   David Laplaca        1340 W Thorndale Ave        Chicago, IL 60660
18193298   David Latourelle        3126 Buena Vista St        Madison, WI 53704
18193299   David Lawrence        136 Castleton Ct.        San Ramon, CA 94583
18193300   David Lenz        64716 E Cattlemans Dr        Tucson, AZ 85739
18193301   David Lichtenstein        3644 Paul Jones Ave        San Diego, CA 92117
18193302   David Lindgren        10133 Foxfield Ln        Apt. L        Avon, IN 46123
18193303   David Linton        5718 Sw Luana Beach Rd        Vashon, WA 98070
18193304   David Loesch        4655 Navassa Ln        Naples, FL 34119
18193305   David Luckett        6045 Eden Valley Dr        Westerville, OH 43081
18193306   David Lundgren        313 Saint Marks Ave Apt 3q        Brooklyn, NY 11238
18193307   David M        10 Morning Glory Way        Crested Butte, CO 81224
18193308   David M        1142 Clarendon Crescent        Oakland, CA 94610
18193309   David M        12379 Cross Creek Cv Apt F        Saint Louis, MO 63141
18193310   David M        14525a Nw 60th Ave        Miami Lakes, FL 33014
18193311   David M        16757 W 86th Ave        Arvada, CO 80007
18193312   David M        1963 Neptune Road        Livermore, CA 94550
18193313   David M        2129 Lake Side Ave        Davenport, FL 33834
18193314   David M        391 West I Street        Encinitas, CA 92024
18193315   David M        566 Hamlin Parma Townline Road        Hilton, NY 14468
18193316   David M        6528 Kimmick Dr Nw        Albuquerque, NM 87120
18193317   David M        657 Chess St        Pittsburgh, PA 15211
18193318   David M        721 Calle Del Resplandor        Santa Fe, NM 87505
18193319   David M        8185 Lilium Way        Plain City, OH 43064
18193320   David M        9404 Moondancer Cir        Roseville, CA 95747
18193321   David M        9715 N Fm 620 Rd Apt 10106        Austin, TX 78726
18193322   David M 13410091        3610 Dolly Madison Rd        Charlotte, NC 28208
18193323   David Maclean        200 Nohea Kai Drive        Lahaina, HI 96761
18193324   David Mahler        892 E Weeping Willow Dr        Azusa, CA 91702
```

| | | | |
|---|---|---|---|
| 18193325 | David Malik | 1604 Wood Trl | Oxford, MI 48371 |
| 18193326 | David Manick | 3574 Lexington Drive | Auburn Hills, MI 48326 |
| 18193327 | David Manning | 2901 H Street        100 | Bakersfield, CA 93301 |
| 18193328 | David Markson | 36631 Royal Sage Ct | Palm Desert, CA 92211 |
| 18193329 | David Markun | 1235 Justin Ln | Nipomo, CA 93444 |
| 18193330 | David Martin | 411 Broad St Ste 401 | Chattanooga, TN 37402 |
| 18193331 | David Martinez | 9715 N Fm 620 Rd Apt 10106 | Austin, TX 78726 |
| 18193332 | David Mccormick | 366 Marvin Ave | Hackensack, NJ 07601 |
| 18193333 | David Mcduffie | 2360 W Broad St Apt 326 | Athens, GA 30606 |
| 18193334 | David Mcevoy | 1963 NEptune Lane | Livermore, CA 94550 |
| 18193335 | David Mckeown | 16757 W 86th Ave | Arvada, CO 80007 |
| 18193336 | David Mcklveen | 17285 W 57th Ave | Golden, CO 80403 |
| 18193337 | David Meek | 258 Edgewater Dr | Gilford, NH 03249 |
| 18193338 | David Menk | 5056 Bloomington Ave | Minneapolis, MN 55417 |
| 18193339 | David Merrill | 95 Harbor Town Square #105 | Memphis, TN 38103 |
| 18193340 | David Miller | 100 Booker Street Ext | Princeton, WV 24740 |
| 18193341 | David Miller | 1105 Graynold Ave | Glendale, CA 91202 |
| 18193342 | David Minenna | 4417 Etterle Rd | Blythe, GA 30805 |
| 18193343 | David Modranski | 657 Chess St | Pittsburgh, PA 15211 |
| 18193344 | David Moen | 27641 N 72nd Way | Scottsdale, AZ 85266 |
| 18193345 | David Moore | 8185 Lilium Way | Plain City, OH 43064 |
| 18193346 | David Morse | 56 Leonard St Apt 46e | New York, NY 10013 |
| 18193347 | David Moyer | 1142 Clarendon Crescent | Oakland, CA 94610 |
| 18193348 | David Murphy | 1146 Cherry Blossom Way | Mesquite, NV 89034 |
| 18193349 | David Murphy | 3610 Dolly Madison Rd | Charlotte, NC 28208 |
| 18193350 | David N | 2791 Glass Road | Hood River, OR 97031 |
| 18193351 | David N | 4100 Voltaire St        Unit 214 | San Diego, CA 92107 |
| 18193352 | David N | 550 S Harrison Ave | Kirkwood, MO 63122 |
| 18193353 | David Neiers | 916 Alanson Drive | St. Louis, MO 63132 |
| 18193354 | David Newcom | 2791 Glass Road | Hood River, OR 97031 |
| 18193355 | David Newman | 5750 W Centinela Ave        Apt 423 | Los Angeles, CA 90045 |
| 18193356 | David Nguyen | 11357 Michelle Way | Hampton, GA 30228 |
| 18193357 | David Nguyen | 20910 Mallard Cove Ct | Richmond, TX 77407 |
| 18193358 | David Odonoghue | 3817 Saint Mary Ave | Care Of Cork Vault        Charlotte, NC 28205 |
| 18193359 | David Ohara | 1717 Bunkhouse Rd | Frisco, TX 75036 |
| 18193360 | David Oliver | 15608 Good Hope Rd | Silver Spring, MD 20905 |
| 18193361 | David Olson | 201 Lincoln Ave. | Takoma Park, MD 20912 |
| 18193362 | David Osterndorf | 405 S Fairfax St | Alexandria, VA 22314 |
| 18193363 | David Ouyang | 5032 Scholarship | Irvine, CA 92612 |
| 18193364 | David Owen | 8437 Fedora Dr | Chesterfield, VA 23838 |
| 18193365 | David P | 16 Evergreen Trail | Orchard Park, NY 14127 |
| 18193366 | David P | 196 Moose Ct | Westfield, IN 46074 |
| 18193367 | David P | 2235 38th St | Bellingham, WA 98229 |
| 18193368 | David P | 25 Thunder Ridge Dr | Rush, NY 14543 |
| 18193369 | David P | 906 Michigan Ave | Evanston, IL 60202 |
| 18193370 | David Paletz | 2111 S Beverly Glen Blvd        104 | Los Angeles, CA 90025 |
| 18193371 | David Pascoe | 740 Puente Dr | Goleta, CA 93110 |
| 18193372 | David Perkins | 25 Thunder Ridge Dr | Rush, NY 14543 |
| 18193373 | David Perry | 3 Anchor Way | Riverside, RI 02915 |
| 18193374 | David Petrucci | 6 Old Mill Ct | Norwalk, CT 06851 |
| 18193375 | David Pittman | 196 Moose Ct | Westfield, IN 46074 |
| 18193376 | David Pizzey | 577 Commerce St Ste 110 | Southlake, TX 76092 |
| 18193377 | David Plotnik | 17976 Judicial Rd | Lakeville, MN 55044 |
| 18193378 | David Potts | 129 Highcrest Lane | South San Francisco, CA 94080 |
| 18193379 | David Pratt | 2924 Banyan Hill Ln | Land O Lakes, FL 34639 |
| 18193380 | David Pray | 14023 Cascade Lane | Tampa, Fl, FL 33618 |
| 18193381 | David Q | 923 E Kilbourn Ave        Unit 3201 | Milwaukee, WI 53202 |
| 18193382 | David Quadracci | 923 E Kilbourn Ave        Unit 3201 | Milwaukee, WI 53202 |
| 18193383 | David R | 124 Red Rock Rd | Rochester, NY 14626 |
| 18193384 | David R | 15542 Snake River Road | Asotin, WA 99402 |
| 18193385 | David R | 1925 B Avenue Ne | Cedar Rapids, IA 52402 |
| 18193386 | David R | 2824 Georgia Ave | Nashville, TN 37209 |
| 18193387 | David R | 4700 Waverly Ave | Garrett Park, MD 20896 |
| 18193388 | David R | 5031 Blue Major Dr | Windermere, FL 34786 |
| 18193389 | David R | 7 W Park Ave | Merchantville, NJ 08109 |
| 18193390 | David R | 842 S Gray Eagle Way | Boise, ID 83712 |
| 18193391 | David R | 9008 Honeybee Ln | Bethesda, MD 20817 |
| 18193392 | David R 13434140 | 409 Byham Rd | Winlock, WA 98596 |
| 18193393 | David Radell | 9008 Honeybee Ln | Bethesda, MD 20817 |
| 18193394 | David Regan | 842 S Gray Eagle Way | Boise, ID 83712 |
| 18193395 | David Reid | 1347 Mohawk St | Los Angeles, CA 90026 |
| 18193396 | David Rey | 1925 B Avenue NE | Cedar Rapids, IA 52402 |
| 18193397 | David Ring | 1209 15th Ave NE | Aberdeen, SD 57401 |
| 18193398 | David Roche | 24 Tipperary Way | Ballston Lake, NY 12019 |
| 18193399 | David Rodnitzky | 18 Madrone Ct | San Mateo, CA 94403 |
| 18193400 | David Rodriguez | 1235 Enfield St        1 | Enfield, CT 06082 |
| 18193401 | David Rodriguez | 4700 Waverly Ave | Garrett Park, MD 20896 |
| 18193402 | David Ross | 31 Annandale Road | Chappaqua, NY 10514 |

| | | | |
|---|---|---|---|
| 18193403 | David Rothermel | 2 Tudor City Pl Apt 11kn | New York, NY 10017 |
| 18193404 | David S | 111 Skyview Drive | Sarver, PA 16055 |
| 18193405 | David S | 1120 Whipple Way | Ambler, PA 19002 |
| 18193406 | David S | 1911 S Baldwin Ave | Arcadia, CA 91007 |
| 18193407 | David S | 2 Lian Dr | West Chester, PA 19382 |
| 18193408 | David S | 23 Golden Place | Spring, TX 77381 |
| 18193409 | David S | 2644 Lakewood Dr | Columbus, OH 43231 |
| 18193410 | David S | 300 N Atlantic Ave | Club Wyndham Ocean Walk | Daytona Beach, FL 32118 |
| 18193411 | David S | 472 Somerton Dr | Westerville, OH 43082 |
| 18193412 | David S 5541 | 655 Colby Circle | Apartment # 17 | Claremont, CA 91711 |
| 18193413 | David Sacharky | 82 Charolais Way | Burlington, CT 06013 |
| 18193414 | David Salkin | 4707 Arpino Ct | Bradenton, FL 34211 |
| 18193415 | David Sanders | 5432 Del Monte | Houston, TX 77056 |
| 18193416 | David Satin | 300 N Atlantic Ave | Club Wyndham Ocean Walk | Daytona Beach, FL 32118 |
| 18193417 | David Sauer | 20530 Georgia Ave N | Forest Lake, MN 55025 |
| 18193418 | David Savella | 227 E 7th St Apt 3g | Brooklyn, NY 11218 |
| 18193419 | David Scaff | 328 Puritan Rd | West Palm Beach, FL 33405 |
| 18193420 | David Schaller | 2751 Cottonwood Dr | Springfield, OH 45504 |
| 18193421 | David Schellstede | 219 Stoney Creek Dr | Houston, TX 77024 |
| 18193422 | David Schoonover | 9200 Ellerbe Rd | Shreveport, LA 71106 |
| 18193423 | David Schroeder | 581 Stonehenge Dr | Lititz, PA 17543 |
| 18193424 | David Schulte | 103 E Morisey Blvd | Clinton, NC 28328 |
| 18193425 | David Seidler | 1125 Loudon Hts Rd | Charleston, WV 25314 |
| 18193426 | David Serfozo | 1460 Elderwood Dr | Corona, CA 92882 |
| 18193427 | David Serotkin | 10345 Densmore Ave N | Seattle, WA 98133 |
| 18193428 | David Sickle | 67 Northhaven Dr | Jackson, TN 38305 |
| 18193429 | David Simon | 1120 Whipple Way | Ambler, PA 19002 |
| 18193430 | David Smith | 655 Colby Circle | Apartment # 17 | Claremont, CA 91711 |
| 18193431 | David Snyder | 2681 Chelsea Ln | Santa Fe, NM 87505 |
| 18193432 | David Sox | 4014 Longfellow St | Hyattsville, MD 20781 |
| 18193433 | David Spivak | 1900 Little Raven St Apt 508 | Denver, CO 80202 |
| 18193434 | David Stockbriudge | 2124 Redrock Pl | Martinez, CA 94553 |
| 18193435 | David Stone | 204 Wade Ln Unit 306 | Charleston, SC 29414 |
| 18193436 | David Stone | 24 Bates Road | Morgantown, WV 26505 |
| 18193437 | David Suddath | 5681 Blaine Ave | Att: David | Inver Grove Heights, MN 55076 |
| 18193438 | David Sweador | 303 E Pleasant Grove Rd | Jackson, NJ 08527 |
| 18193439 | David Szolna | 59 Buck Rd | Warrington, PA 18976 |
| 18193440 | David Sztrom | 8725 Ariva Ct Apt 314 | San Diego, CA 92123 |
| 18193441 | David T | 343 Park Lane | Sunrise Beach Village, TX 78643 |
| 18193442 | David Tabony | 46 Willow Rd | Mary, Mother Of The Light | Tequesta, FL 33469 |
| 18193443 | David Tardio | 8 Acorn Ln | Larchmont, NY 10538 |
| 18193444 | David Thacker | 839 Jamaica Road | Venice, FL 34293 |
| 18193445 | David Thomas | Promedica Gus | 2120 W Central Ave | Toledo, OH 43606 |
| 18193446 | David Thompson | 5110 Hedrick Dr | Greensboro, NC 27410 |
| 18193447 | David Tietz | 5490 Saint Peters Way | Mentor, OH 44060 |
| 18193448 | David Tredway | 3774 Club Dr NE | Atlanta, GA 30319 |
| 18193449 | David Tripodi | 6 Burns Street | Apt. 46 | Forest Hills, NY 11375 |
| 18193450 | David U | 11010 Scherber Ln N | Maple Grove, MN 55369 |
| 18193451 | David V | 1166 Commerce Blvd | American Canyon, CA 94503 |
| 18193452 | David V | 14014 Cole Point Dr | Humble, TX 77396 |
| 18193453 | David Vacala | 1465 E Grand Canyon Dr | Chandler, AZ 85249 |
| 18193454 | David Viola | 14014 Cole Point Dr | Humble, TX 77396 |
| 18193455 | David W | 10453 Macfarlane Pl | Palmetto, FL 34221 |
| 18193456 | David W | 10907 Huntwick St | Highlands Ranch, CO 80130 |
| 18193457 | David W | 1175 N Bridge Street | Yorkville, IL 60560 |
| 18193458 | David W | 14 Larkspur Ln | Clarendon Hills, IL 60514 |
| 18193459 | David W | 316 Mathew St | Santa Clara, CA 95050 |
| 18193460 | David W | 3601 English Oak Dr | Garland, TX 75043 |
| 18193461 | David W | 4805 Saint Andrews Ave | Buena Park, CA 90621 |
| 18193462 | David W 9187 | 141 Brayden Dr. | Hertford, NC 27944 |
| 18193463 | David Walano | 843 Bruce Ave | Flossmoor, IL 60422 |
| 18193464 | David Wallace | 25661 Del Norte | Laguna Niguel, CA 92677 |
| 18193465 | David Warriner | 16 Old Cashiers Sq | Cashiers, NC 28717 |
| 18193466 | David Warwick | 1014 Stafford Rd | Kalamazoo, MI 49006 |
| 18193467 | David Weatherly | 8170 Crancreek Dr NE | Ada, MI 49301 |
| 18193468 | David Wesolowski | 626 N 29th St | Richmond, VA 23223 |
| 18193469 | David Westerfield | 32565 Discovery Dr | Easton, MD 21601 |
| 18193470 | David Whang | 4805 Saint Andrews Ave | Buena Park, CA 90621 |
| 18193471 | David When | 5325 Jamestown Rd | San Diego, CA 92117 |
| 18193472 | David Wick | 725 Kansas City St | Rapid City, SD 57701 |
| 18193473 | David Wilkins | 2780 W Shagbark Ct | Columbia, MO 65203 |
| 18193474 | David Willard | 14 Larkspur Ln | Clarendon Hills, IL 60514 |
| 18193475 | David Williams | 10453 Macfarlane Pl | Palmetto, FL 34221 |
| 18193476 | David Wismer | 1625 Shakespeare St | Baltimore, MD 21231 |
| 18193477 | David Wright | 616 Autumn Sage Way | Pflugerville, TX 78660 |
| 18193478 | David Wu | 15 Danford Cr | Redwood City, CA 94062 |
| 18193479 | David Wyman | 11 Locke St | Winchester, MA 01890 |
| 18193480 | David Young | 1749 Urban Ave | Abilene, TX 79601 |

```
18193481    David Z          222 E Riverside Dr          Apt 333        Austin, TX 78704
18193482    David Zakariaie          222 E Riverside Dr          Apt 333          Austin, TX 78704
18193483    David Zurowski          4945 N Avenida De Suzenu          Tucson, AZ 85749
18193484    Davida Franklin          54 Toft Woods Way          Media, PA 19063
18193485    Davidandersson          4216 Sierra Morena Ave          Carlsbad, CA 92010
18193486    Davide Fortunati          16922 Fairfield Circle          Huntington Beach, CA 92649
18193487    Davide M          444 Warren St Apt 462          Jersey City, NJ 07302
18193488    Davide P          142 Presidio Avenue          San Francisco, CA 94115
18193489    Davidh          1466 Karl Dr          Copley, OH 44321
18193490    Davidh Scaff          340 Royal Palm Way Ste 101          Palm Beach, FL 33480
18193491    Davidsalkin          4707 Arpino Ct          Bradenton, FL 34211
18193492    Davis Berry          1015 Keowee Ave          Knoxville, TN 37919
18193493    Davis James          2525 Elm St Apt 1203          Dallas, TX 75226
18193494    Davis James          531 Grand Blvd Unit 631          Kansas City, MO 64106
18193495    Davis M          2525 Elm St Apt 1203          Dallas, TX 75226
18193496    Davis Muglach          2525 Elm St Apt 1203          Dallas, TX 75226
18193497    Dawn A          1717 E Morten Ave          Unit 23          Phoenix, AZ 85020
18193498    Dawn Biolo          21 Salem Rd          Prospect, CT 06712
18193499    Dawn Dittmar          4263 M Dr          Washougal, WA 98671
18193500    Dawn Foster          535 Sloping Mdw          Mill Spring, NC 28756
18193501    Dawn Golightly          8300 Sayers Ln          North Richland Hills, TX 76182
18193502    Dawn Greening          28702 Jade Springs Lane          Fulshear, TX 77441
18193503    Dawn H          2432 Sunset Ridge Dr          Columbia, IL 62236
18193504    Dawn Helfrich          2432 Sunset Ridge Dr          Columbia, IL 62236
18193505    Dawn Krieg          61 Commodities          3701 Kirby, Ste#1290          Houston, TX 77098
18193506    Dawn Luttrell          5088 Flagstone Ln          Simi Valley, CA 93063
18193507    Dawn Mcewan          4 Delaware Rd          Newburgh, NY 12550
18193508    Dawn Mercer          455 Eagle Pointe Dr          Pell City, AL 35128
18193509    Dawn Miller          126 Cargo Ln          Brunswick, GA 31525
18193510    Dawn Moran          188 Royal Creek Dr          Lexington, SC 29072
18193511    Dawn N          1052 Cardinal Rd          Virginia Beach, VA 23451
18193512    Dawn Norbury          1052 Cardinal Rd          Virginia Beach, VA 23451
18193513    Dawn R          1155 Hacienda Place          #107          West Hollywood, CA 90069
18193514    Dawnlundy M          48 Worth Ave          Hudson, NY 12534
18193515    Dawnlundy Martin          48 Worth Ave          Hudson, NY 12534
18193516    Dawud Mohamed          77 Prospect St Apt 10g          Stamford, CT 06901
18193517    Dayla Penn          2521 E Mccarty St          Jefferson City, MO 65101
18193518    Daymond Reese          3939 Astor Ave          Columbus, OH 43227
18193519    Dayn Smith          1482 Zachary Taylor Hwy          Glen Gordon Manor          Huntly, VA 22640
18193520    Dde480c9fbcf4fdaab94b4c427522553          580 Howard Street          Unit 500          San Francisco, CA 94105
18193521    Deacon Shields          2813 Rio Grande St # 100          Austin, TX 78705
18193522    Dean C          498 Sea Turtle Ln Nw          Bemidji, MN 56601
18193523    Dean Chrisos          3727 Parador Dr          Naperville, IL 60564
18193524    Dean Greenberg          112 N Spring St          Aspen, CO 81611
18193525    Dean Gresham          6535 Churchill Way          Dallas, TX 75230
18193526    Dean H          4909 Alf Ave          Austin, TX 78721
18193527    Dean Jabs          6430 Rockledge Dr Ste 100          Bethesda, MD 20817
18193528    Dean Levangie          13423 Little Gem Cir          Fort Myers, FL 33913
18193529    Dean Miller          1451 State Highway 205          Oneonta, NY 13820
18193530    Dean Pedersen          230 Plainfield Ct          Vernon Hills, IL 60061
18193531    Dean Quintal          208 1/2 Diamond Ave          Newport Beach, CA 92662
18193532    Dean S          11555 Dublin Blvd          Dublin, CA 94568
18193533    Dean S          835 190th          Fort Scott, KS 66701
18193534    Dean Watson          2270 Jasper Ln          Santa Rosa, CA 95404
18193535    Dean White          1758 N Ballad Dr          Anaheim, CA 92807
18193536    Deana Lytle          424 Camino De Encanto          Redondo Beach, CA 90277
18193537    Deana W          804 N Main St          Sulphur Rock, AR 72579
18193538    Deanbausch Bausch          71269 621st Ave          Pawnee City, NE 68420
18193539    Deann Irby          223c W 26th St          Houston, TX 77008
18193540    Deanna Goodman          208 Beach Ave          Beachwood, NJ 08722
18193541    Deanna Ulrich–Hope          8826 Aubrey Ln          Richmond, TX 77469
18193542    Deanna Young          2701 E Camelback Rd Ste 110          Phoenix, AZ 85016
18193543    Deanne Daggett          3730 N Ocean Dr          12 B          Singer Island, FL 33404
18193544    Deanne Wileman          1309 Eagle Bnd          Southlake, TX 76092
18193545    Deb Farka          1717 Waldron Rd          Corpus Christi, TX 78418
18193546    Deb Law          2358 Ridgeglen Way          San Jose, CA 95133
18193547    Deb Lindsey          55 Linden Lane          Hinsdale, MA 01235
18193548    Deb Olliges          2114 Falls Cir          Vero Beach, FL 32967
18193549    Deb Weaver          517 E Sage Brush St          Gilbert, AZ 85296
18193550    Debbi A          118 Flip Flop Ct          Daytona Beach, FL 32124
18193551    Debbie C          770 Seathwaite Ln Se          Leland, NC 28451
18193552    Debbie Cullen          770 Seathwaite Ln Se          Leland, NC 28451
18193553    Debbie Fishell          2131 S 46th St          Coolidge, AZ 85128
18193554    Debbie Gallagher          32 Winslow Cir          Savannah, GA 31407
18193555    Debbie Glenn          207 Crystal Ct          Niceville, FL 32578
18193556    Debbie Gold          3000 E 1st St          Long Beach, CA 90803
18193557    Debbie Grossot          2408 Sapier Ct          Orlando, FL 32837
18193558    Debbie H          17572 Misty Lane          Huntington Beach, CA 92649
```

```
18193559    Debbie Howell        7320 Bass Lake Rd        New Hope, MN 55428
18193560    Debbie Katsenis      2007 Canal St        Blue Island, IL 60406
18193561    Debbie Manos      18101 Heather Way        Yorba Linda, CA 92886
18193562    Debbie Ruggles      20579 Berry Rd        Mount Vernon, OH 43050
18193563    Debbie S      7305 View Ln Sw        Seattle, WA 98136
18193564    Debbie Stone      136 E Daisy Lane        Holland, OH 43528
18193565    Debbie Tyminski      8 Donna Ln        Kirkville, NY 13082
18193566    Debbie York      4 Mt. High Drive        Orrington, ME 04474
18193567    Debi W      710 Lamar St Ste 101        Wichita Falls, TX 76301
18193568    Debica Bhattacharya        23 Walker Dr        Princeton, NJ 08540
18193569    Debora Barchilon      8 Skyes NEck Ct        East Quogue, NY 11942
18193570    Debora Mahan      3923 Baker Rd        Westminster, MD 21157
18193571    Deborah Basham      54 Del Hambre Cir        Walnut Creek, CA 94595
18193572    Deborah Booker      219 Northbrook Dr        Raleigh, NC 27609
18193573    Deborah Brown      23809 Friar St        Woodland Hills, CA 91367
18193574    Deborah Caraway      81 Coquina Pl        Santa Rosa Beach, FL 32459
18193575    Deborah D      176 Morning Glory        Rancho Santa Margarita, CA 92688
18193576    Deborah Doyle      624 Audubon Avenue        Pittsburgh, PA 15228
18193577    Deborah Duncan      102 N Adelaide St        Fenton, MI 48430
18193578    Deborah Fenton      12330 Fox Creek Dr        Platte City, MO 64079
18193579    Deborah G      174 Dix Hills Rd        Dix Hills, NY 11746
18193580    Deborah G      301 Wakehurst Drive        Cary, NC 27519
18193581    Deborah Gibson      301 Wakehurst Drive        Cary, NC 27519
18193582    Deborah Hegedus      1005inks Ln.      303      Cape Haze, FL 33947
18193583    Deborah Heisz      400 Benwick Way        Lewisville, TX 75056
18193584    Deborah Hudson      1257 Benjamin Dr        Kennett Square, PA 19348
18193585    Deborah Kehoe      1906 Sweetbriar Ave        Nashville, TN 37212
18193586    Deborah M      107 Aspen Drive        Downingtown, PA 19335
18193587    Deborah Mckee      107 Aspen Drive        Downingtown, PA 19335
18193588    Deborah Michaels      31 Crow Child Trl        Absarokee, MT 59001
18193589    Deborah Moon      Ojl      6680 Sw Capitol Hwy.      Portland, OR 97219
18193590    Deborah Morrison      356 Country River Way        Sacramento, CA 95831
18193591    Deborah Roiz      1718 Madison Rd Apt 103        Columbia, SC 29204
18193592    Deborah Romank      16 Annette Ln        East Moriches, NY 11940
18193593    Deborah Walsh      353 Main St        Southwest Harbor, ME 04679
18193594    Debra Albergo      1900 Cobb International Blvd NW Ste B        Kennesaw, GA 30152
18193595    Debra Altman      118 Flip Flop Ct        Daytona Beach, FL 32124
18193596    Debra H      143 Wagon Way        Bastrop, TX 78602
18193597    Debra Hanaway      174 E Golf Rd        Schaumburg, IL 60173
18193598    Debra K      171 Tarrant Ct        Fontana, WI 53125
18193599    Debra Kenyon      5226 Lark Ct        Warren, MI 48091
18193600    Debra L      1904 Berkner Dr        Richardson, TX 75081
18193601    Debra L      211 Crane Road        Florida, FL 33715
18193602    Debra L      2656 Escala Cir        San Diego, CA 92108
18193603    Debra Leone      12711 Nettles Drvie      4      Newport News, VA 23606
18193604    Debra Miller      291 Ridgestone Way        Marietta, GA 30008
18193605    Debra Morel      18463 East Druids Glen Road        Queen Creek, AZ 85142
18193606    Debra Orzech      7237 Cimarron Lk        Boerne, TX 78015
18193607    Debra Powell      7476 Waterside Loop Rd Ste 600        Denver, NC 28037
18193608    Debra Raso      111 St Johns Landing Dr        Winter Springs, FL 32708
18193609    Debra S      4947 Oarsman Ct      15      Sarasota, FL 34243−2303
18193610    Debra Wolf      15 Grove Pl        Havertown, PA 19083
18193611    Debweaver      517 E Sage Brush St        Gilbert, AZ 85296
18193612    Ded Gjolaj      1053 Kendra Ln        Howell, MI 48843
18193613    Dede Hsu      2005 N Hicks Ave        Los Angeles, CA 90032
18193614    Dee Choudhary      635 Driggs Ave Apt 3f        Brooklyn, NY 11211
18193615    Deena Krevans      4110 Northwest 23rd Court        Boca Raton, FL 33431
18193616    Deepak M      5194 Los Altos Drive        Yorba Linda, CA 92886
18193617    Deepak Ramachandran      1341 Nelson Way        Sunnyvale, CA 94087
18193618    Deepak Ramanathan      292 Dalewood Way        San Francisco, CA 94127
18193619    Deepti Sinha      42 Rising Sun Tavern Rd        Clarksburg, NJ 08510
18193621    Deidre Hayes      612 Moss St        New Orleans, LA 70119
18193622    Deidre S      7700 Crossover Drive        Mclean, VA 22102
18193623    Deirdre Gehant      2478 W Brooklyn Rd        West Brooklyn, IL 61378
18193624    Dejan Kuljanin      7414 W Irving Park Rd Unit 403        Norridge, IL 60706
18193625    Del Bozzini      3087 Arden Way        Napa, CA 94558
18193626    Del Perry      10525 Lipan Trl        Fort Worth, TX 76108
18193627    Delaware State Treasury      820 Silver Lake Blvd.      Suite 100      Dover, DE 19904
18193628    Delee G      1724 Gruene Vineyard Xing        New Braunfels, TX 78130
18193629    Delee Glasser      1724 Gruene Vineyard Xing        New Braunfels, TX 78130
18193630    Delen W      1111 Expedia Group Way W        Seattle, WA 98119
18193631    Delen Wong      1111 Expedia Group Way W        Seattle, WA 98119
18193632    Delia P      2034 Oak Glen Place        Los Angeles, CA 90039
18193633    Delia Perez      2034 Oak Glen Place        Los Angeles, CA 90039
18193634    Della Robinson      14 Mulberry Rd NW        Rome, GA 30165
18193635    Delma G      1905 East Richmond Avenue        Fresno, CA 93720
18193636    Demetreus Ramirez      147 Bass Ln        New Braunfels, TX 78130
18193637    Demetri Carbone      174 W Sauk Trl        South Chicago Heights, IL 60411
```

| | | | |
|---|---|---|---|
| 18193638 | Demetrios Thoresen | 33 Clover Hill Rd | Colts Neck, NJ 07722 |
| 18193639 | Demetrius Caldwell | 21 Kettering Lane | Hampton, VA 23666 |
| 18193640 | Demi Ortega | Po Box 4082 | Mcallen, TX 78502 |
| 18193641 | Dena Carroll | 151b Jefferson Church Rd | King, NC 27021 |
| 18193642 | Dena Gaddie | 3224 Claudia Place | Peachtree Corners, GA 30092 |
| 18193643 | Dena K | 48 Knollwood Road | Roslyn, NY 11576 |
| 18193644 | Dena Lowe | 4517 Loreauville Rd | New Iberia, LA 70563 |
| 18193645 | Dena Swartz | 4460 W Sherman Island Rd | Rio Vista, CA 94571 |
| 18193646 | Dena T | 10117 Fairway Vista Dr | Rowlett, TX 75089 |
| 18193647 | Dena Taherzadeh | 10117 Fairway Vista Dr | Rowlett, TX 75089 |
| 18193648 | Denard Fobbs | 2964 Muttonbird Way | Sacramento, CA 95834 |
| 18193649 | Deneice B | 1918 S Southland Ave | Gonzales, LA 70737 |
| 18193650 | Deneice Bercegeay | 1918 S Southland Ave | Gonzales, LA 70737 |
| 18193651 | Denice B | 706 Indian Blanket Dr | Midlothian, TX 76065 |
| 18193652 | Denis Barushev | 131 Missouri St Unit 201 | San Francisco, CA 94107 |
| 18193653 | Denis Hoynes | 7680 Mary Ln | Mentor, OH 44060 |
| 18193654 | Denis Tsien | 1418 NEptune Ave | T J Motors | Brooklyn, NY 11224 |
| 18193655 | Denis Wilbeck | 83 Captains Ct | Brick, NJ 08723 |
| 18193656 | Denis Z | 3300 W Florida Ave Apt 100 | Denver, CO 80219 |
| 18193657 | Denise Albanese | 6773 Del Mar Ter | Naples, FL 34105 |
| 18193658 | Denise Andre | 83 Molehulehu Lp | Kahului, HI 96732 |
| 18193659 | Denise Brennick | 2120 Willow Drive | Petaluma, CA 94954 |
| 18193660 | Denise Bueno | 34 Bartow St | Staten Island, NY 10308 |
| 18193661 | Denise C | 2078 Yellow Aster Ct | Gold River, CA 95670 |
| 18193662 | Denise Champlain | 1601 N Sepulveda Blvd # 571 | Manhattan Beach, CA 90266 |
| 18193663 | Denise Chan | 2078 Yellow Aster Ct | Gold River, CA 95670 |
| 18193664 | Denise D | 6364 Caminito Del Cervato | San Diego, CA 92111 |
| 18193665 | Denise Darrah | 6364 Caminito Del Cervato | San Diego, CA 92111 |
| 18193666 | Denise Dubow | 3630 Prospect St NW | Washington, DC 20007 |
| 18193667 | Denise J | 3149 Bridlewood | Rochester Hills, MI 48306 |
| 18193668 | Denise Ledent | 405 Columbia Ave | Millville, NJ 08332 |
| 18193669 | Denise Pratt | 62 North Street | Pob1227 | Litchfield, CT 06759 |
| 18193670 | Denise Thompson | 7310 Catlin Ct | Cleveland, OH 44102 |
| 18193671 | Denise Tsougas | 17 Washington Ave | Island Park, NY 11558 |
| 18193672 | Dennis Acker | 11329 Gravitation Dr | Las Vegas, NV 89135 |
| 18193673 | Dennis Baldwin | 1635 E Cullumber St | Gilbert, AZ 85234 |
| 18193674 | Dennis C | 765 Elk Clover Cir | Palm Desert, CA 92211 |
| 18193675 | Dennis Coates | 765 Elk Clover Cir | Palm Desert, CA 92211 |
| 18193676 | Dennis Field | 49 Colgate Dr | Rancho Mirage, CA 92270 |
| 18193677 | Dennis G | 455 Veranda Way Apt 809 | Mount Dora, FL 32757 |
| 18193678 | Dennis Goetz | 250 Nicollet Mall Ste 600 | Minneapolis, MN 55401 |
| 18193679 | Dennis Grady | 9245 Canyon Mesa Dr | Las Vegas, NV 89144 |
| 18193680 | Dennis Hansen | 1000 99th St Unit 9 | Bay Harbor Islands, FL 33154 |
| 18193681 | Dennis Harris | 41910 N 54th St | Cave Creek, AZ 85331 |
| 18193682 | Dennis Hatvany | 910 Richland Dr | Charlotte, NC 28211 |
| 18193683 | Dennis Haynes | 1291 Founders Lake Dr | Athens, GA 30606 |
| 18193684 | Dennis Jackson | 18 Meeting House Sq | Middleton, MA 01949 |
| 18193685 | Dennis Ledis | 3821 Wedgway Dr | Fort Worth, TX 76133 |
| 18193686 | Dennis M | 1078 Canterbury Ln | Chapel Hill, NC 27517 |
| 18193687 | Dennis Maynard | 1815 11th Ave | Greeley, CO 80631 |
| 18193688 | Dennis Mcgrath | 7 Pondview Ct | Marlton, NJ 08053 |
| 18193689 | Dennis Meyer–Razon | 266 County Road J W | Shoreview, MN 55126 |
| 18193690 | Dennis Molli | 2801 Bristol Lake Dr. | Columbia, MO 65201 |
| 18193691 | Dennis Nicks | 5 Oak Landing | Wilmington, NC 28409 |
| 18193692 | Dennis Oconnell | 23663 W Hearthside Dr | Deer Park, IL 60010 |
| 18193693 | Dennis Plummer | 81785 La Paz Court | La Quinta, CA 92253 |
| 18193694 | Dennis Pogany | 802 Bahia Del Sol Dr Unit D | Condo 802d | Ruskin, FL 33570 |
| 18193695 | Dennis S | 1405 Buckingham Circle | Franklin, TN 37064 |
| 18193696 | Dennis S | 154 Pembroke Rd | Fairlawn, OH 44333 |
| 18193697 | Dennis S | 25 Water St | Unit 203 | East Greenwich, RI 02818 |
| 18193698 | Dennis S | 2602 Hidden Lake Ct | Thompsons Station, TN 37179 |
| 18193699 | Dennis S | 722 N Reeve Rd | St Helena Island, SC 29920 |
| 18193700 | Dennis Shrewsberry | 848 Sapphire Pl | The Villages, FL 32163 |
| 18193701 | Dennis Smith | 722 N Reeve Rd | St Helena Island, SC 29920 |
| 18193702 | Dennis Stewart | 306 Island Drive | Melbourne Beach, FL 32951 |
| 18193703 | Dennis Walsh | 520 S Jefferson Ave | Saint Louis, MO 63103 |
| 18193704 | Dennise Malone | 906 Megan Dr. | Pacific, MO 63069 |
| 18193705 | Denny Wisely | 19456 E Maplewood Pl | Aurora, CO 80016 |
| 18193706 | Denyelle Plenzio | 66 Belltown Rd | South Glastonbury, CT 06073 |
| 18193707 | Department of Finance – Division of Reve | 820 N. French Street | Wilmington, DE 19801 |
| 18209316 | Department of Labor | Division of Unemployment Insurance | P.O. Box 9953 | Wilmington, DE 19809 |
| 18209320 | Department of Labor | Division of Unemployment Insurance | P.O. Box 9953 | Wilmington, DE 19809 |
| 18193708 | Department of Labor and Workforce Develo | 3 John Fitch Way | Trenton, NJ 08611 |
| 18193713 | Department of Revenue | 1133 Strawberry St | Harrisburg, PA 17128 |
| 18193711 | Department of Revenue | 125 N Roberts St, Helena, MT 59601 | St. Helena, MT 59601 |
| 18193712 | Department of Revenue | 1313 Farnam St #10th | Omaha, NE 68102 |

```
18193709    Department of Revenue        1800 Century Blvd NE        Atlanta, GA 30345
18193710    Department of Revenue        19 Staniford St        Boston, MA 02114
18193714    Department of Revenue        445 E Capitol Ave        Pierre, SD 57501
18193715    Department of Revenue – Business Tax        301 W High St        Jefferson City, MO 65101
18193716    Department of Revenue – Business Taxpaye        600 Robert St N        St. Paul, MN 55101
18193717    Department of Revenue – Businesses        5050 West Tennessee Street        Tallahassee, FL 32399
18193718    Department of Revenue Administration        109 Pleasant St        Concord, NH 03301
18193720    Department of Taxation        1550 E College Pkwy Ste 115        Carson City, NV 89706
18193721    Department of Taxation        4485 Northland Ridge Blvd        Columbus, OH 43229
18193719    Department of Taxation        830 Punchbowl St        Honolulu, HI 96813
18193722    Department of Taxation and Finance        Harriman Campus Rd        Albany, NY 12227
18193723    Department of Treasury – Business Taxes        430 W Allegan St        Lansing, MI 48933
18193724    Derek Anderson        747 Bader Rd        Bellville, TX 77418
18193725    Derek B        324 E Farrel Rd        Lafayette, LA 70508
18193726    Derek Baumbouree        324 E Farrel Rd        Lafayette, LA 70508
18193727    Derek Chassie        621 Bracket St        Fort Mill, SC 29708
18193728    Derek Flaten        5331 County Road 81 S        Hickson, ND 58047
18193729    Derek Glasser        835 E Canon Perdido St Apt 111        Santa Barbara, CA 93103
18193730    Derek Gregg        3136 Hawthorne Blvd        Saint Louis, MO 63184
18193731    Derek K        10650 Sariah Skye Ave        Las Vegas, NV 89166
18193732    Derek Kruppstadt        930 County Road Ppr        Ishpeming, MI 49849
18193733    Derek Lambrou        771 Village Blvd Ste 207        West Palm Beach, FL 33409
18193734    Derek M 849        90 Donkey Flats Ct        Pleasant Hill, CA 94523
18193735    Derek Ma        611 19th Avenue        San Francisco, CA 94121
18193736    Derek Mcloughlin        29610 Pine Row Trail        Dowagiac, MI 49047
18193737    Derek Mims        90 Donkey Flats Ct        Pleasant Hill, CA 94523
18193738    Derek P        2351 Spanish Trail        Tiburon, CA 94920
18193739    Derek Peterson        421 Pinnacle Ln        Pbox 857        South Cle Elum, WA 98943
18193740    Derek Pizarro        4 Fox Lair Ln        Thornton, PA 19373
18193741    Derek Plank        3990 Se International Way        Portland, OR 97222
18193742    Derek Robinson        4203 Louisiana St        #11        San Diego, CA 92104
18193743    Derek S        20019 Markward Xing        Estero, FL 33928
18193744    Derek S        6677 Santa Monica Blvd Apt 3320        Los Angeles, CA 90038
18193745    Derek Stuckenschneider        20019 Markward Xing        Estero, FL 33928
18193746    Derek Vera        154 Bonnie Ridge Cir        Conroe, TX 77384
18193747    Derek Watulak        16 Catherine Cir        Stow, MA 01775
18193748    Derek Williamson        2138 Capet St        San Jacinto, CA 92583
18193749    Deric Lubin        1129 1/2 Cardiff Ave        Los Angeles, CA 90035
18193750    Derick Singleton        9365 Quintero St        Commerce City, CO 80022
18193751    Derreck P        1722 Lake St.        Huntington Beach, CA 92648
18193752    Derrek Davis        4019 Vista Blvd        Galveston, TX 77554
18193753    Derric Dumrese        7890 High Rd        Prattsburgh, NY 14873
18193754    Derrick J        15521 Brodick Dr        M        Austin, TX 78717
18193755    Derrick Jackson        9124 W 131st Ter        Overland Park, KS 66213
18193756    Derrick Wright        4799 Ilkley Moor Ln        Ellicott City, MD 21043
18193757    Desiree A        95 Krakow Drive        Lehighton, PA 18235
18193758    Desiree Endert        2202 NE 140th St        Vancouver, WA 98686
18193759    Desiree Freris        9485 Longstone Dr        Parker, CO 80134
18193760    Desiree Groo        1088 Sw 32nd Ln        Ocala, FL 34471
18193761    Desiree Rijos        8612 Woodbriar Dr        Sarasota, FL 34238
18193762    Desiree Taylor        3634 Milton Way        North Highlands, CA 95660
18193763    Dev B        6632 Northwood Rd        Dallas, TX 75225
18193764    Dev Batra        6632 Northwood Rd        Dallas, TX 75225
18193765    Devin Fitzsimmons        634 W Bartlett Way        Chandler, AZ 85248
18193766    Devin Gorman–Darif        682 Washington St        San Jose, CA 95112
18193767    Devin H        1015 Corona Road        Petaluma, CA 94954
18193768    Devin K        30 Cate St Unit 18        Portsmouth, NH 03801
18193769    Devin Keefe        30 Cate St Unit 18        Portsmouth, NH 03801
18193770    Devin R        7988 Mesquite Ranch St        Las Vegas, NV 89113
18193771    Devin S        5903 40th Ave        Hyattsville, MD 20782
18193772    Devin Schindele        15424 63rd Dr Se        Snohomish, WA 98296
18193773    Devin Schneider        4225 A1a South        St. Augustine, FL 32080
18193774    Devon Bachmaier        210 Lasa Dr Apt 109        St Augustine, FL 32084
18193775    Devon Branvold        10813 Seguin St        Austin, TX 78754
18193776    Devon L        420 Kent Ave        557        Brooklyn, NY 11249
18193777    Devon Price        519 1/2 4th St        Marietta, OH 45750
18193778    Devontre P        2735 Vernon Dr        Augusta, GA 30906
18193779    Dewayne Carson        5700 Luke Trl        Amarillo, TX 79118
18193780    Dewayne Mariscal        16401 Avenida Manzana        Desert Hot Springs, CA 92240
18193781    Dez K        3619 Ne 207th St Apt 2300        Aventura, FL 33180
18193782    Dharar Almarzoq        10 Sullivan St Apt 3c        New York, NY 10012
18193783    Dhiren M        95 Mandalay Rd        Oakland, CA 94618
18193784    Dhruv C        4300 Forebridge Dr        Mckinney, TX 75070
18193785    Dhruv Chandna        4300 Forebridge Dr        Mckinney, TX 75070
18193786    Dhruv Maheshwari        60 W 23rd St Apt 850        New York, NY 10010
18193787    Di Kubi        3610 Arapahoe Pl W        Seattle, WA 98199
18193788    Diana G        889 Shelbie Ave        Brawley, CA 92227
18193789    Diana Gentile        50 Wickapecko Dr        Interlaken, NJ 07712
```

```
18193790   Diana Greene      319 Lafittes Landing Pass      Lafayette, LA 70508
18193791   Diana Hames       3814 E 29th Ave        Spokane, WA 99223
18193792   Diana M      69 Pine Brook Rd      Towaco, NJ 07082
18193793   Diana Meltzer     5 E Riding Dr      Cherry Hill, NJ 08003
18193794   Diana Ostrander     9621 Williams Rd       Holland Patent, NY 13354
18193795   Diana Phillips     214 W NEising Dr       Sisters, OR 97759
18193796   Diana Renken     5832 Woodland Dr       Waunakee, WI 53597
18193797   Diana Sheehan     40 Salem Ln      Evanston, IL 60203
18193798   Diana Souder     20611 Creekside Dr       Smithfield, VA 23430
18193799   Diana T      26051 Vermont Avenue       Unit 105      Harbor City, CA 90710
18193800   Diana W      132 Duncan Street      5      San Francisco, CA 94110
18193801   Diana Zollicoffer      2435 S Sepulveda Blvd Apt 1423      Los Angeles, CA 90064
18193802   Diane Borhani     1860 Wendy Way      Reno, NV 89509
18193803   Diane Boushehri     1765 Mitchell Ct      Port Orange, FL 32128
18193804   Diane Burns     1242 Olde Towne Rd      Alexandria, VA 22307
18193805   Diane D      26 Woodside Dr      Scarborough, ME 04074
18193806   Diane Degray     31 Elm St      Colchester, CT 06415
18193807   Diane Dusini     26 Woodside Dr      Scarborough, ME 04074
18193808   Diane Hirsch     11335 Pala Mes Drive      Northridge, CA 91326
18193809   Diane Jenkins     1650 Silver Hill Dr Apt 1310      Mclean, VA 22102
18193810   Diane L      12041 Robin Rd      Maple Grove, MN 55369
18193811   Diane Lange     19 Tennessee St      Murphy, NC 28906
18193812   Diane Lindsay     5720 39th Street Cir E      Bradenton, FL 34203
18193813   Diane Lowry     315 Gaslight Cir Se      North Canton, OH 44720
18193814   Diane M 13408040     Pobox 356      33955 East Grand Ave      Winchester, CA 92596
18193815   Diane Mariotti     2906 Franklin Way      Secane, PA 19018
18193816   Diane Mevenson     1265 Madison Ave      UPS Access Point (Advance Auto Parts Sto      Fort Atkinson, WI
           53538
18193817   Diane O      4150 Fox Meadow Dr      Medina, OH 44256
18193818   Diane Olszak     4150 Fox Meadow Dr      Medina, OH 44256
18193819   Diane Roberson     20307 Spoonwood Dr      Humble, TX 77346
18193820   Diane S      17 Monterey Cir      Corona Del Mar, CA 92625
18193821   Diane Smith     96 Geigel Hill Rd      Erwinna, PA 18920
18193822   Diane Spiak–Pisanelli     23 Monell Pl      Beacon, NY 12508
18193823   Diane Stevens     31687 Crystal Sands Dr      Laguna Niguel, CA 92677
18193824   Diane Verzella     1476 Halpin Rd      Clarksville, OH 45113
18193825   Dianna A     1128 Pinnacle Club Drive      Grove City, OH 43123
18193826   Dianna Arehart     1128 Pinnacle Club Drive      Grove City, OH 43123
18193827   Dianna Voss     358 N 12th Street      Grover Beach, CA 93433
18193828   Dick G     14 Old Summer House Rd      Gate Code #0025      Charleston, SC 29412
18193829   Dick Gaddy     14 Old Summer House Rd      Gate Code #0025      Charleston, SC 29412
18193830   Dick Siegert     269 Dillon Ridge Rd      Walgreens      Dillon, CO 80435
18193831   Diederik T     48 Shorefront Park      Norwalk, CT 08654
18193832   Diego Alejandro Celis     911 Hillside Dr      Kodiak, AK 99615
18193833   Diego C     580 Howard St      San Francisco, CA 94105
18193834   Diego C     Carrera 19 #31n –91 Conjunto Torre Verde      Torre A, 702      Armona, CA 93202
18193835   Diego Cepeda     120 Mountain Lion Rd      Georgetown, TX 78628
18193836   Diego Diaz     4990 Flintshire Ct      Mays Landing, NJ 08330
18193837   Diego M     14773 Cumberland Dr Apt 404      Delray Beach, FL 33446
18193838   Diego Morita     7212 Sparhawk Rd      Wake Forest, NC 27587
18193839   Diego Quiroz     120 W Colorado Ave      Glendora, CA 91740
18193840   Diegoalejandro C     580 Howard St.      Suite 500      California, CA 94105
18193841   Diegoalejandro C     Cra 19 # 31n–91 Torre A #702      Armenia, CA 94105
18193842   Dieter Mews     1282 Villa Parke      Amelia, OH 45102
18193843   Dilekduygu Yavuz     3149 Casa De Campo Apt 317      San Mateo, CA 94403
18193844   Dillon Harp     421 N Payne St      Alexandria, VA 22314
18193845   Dillon Mawe     1251 N Emerson St Apt 1      Denver, CO 80218
18193846   Dilraj G     4221 Ravenwood Ct      Troy, MI 48098
18193847   Dilraj Ghumman     4221 Ravenwood Ct      Troy, MI 48098
18193848   Dilshan Goonewardene     27679 Rubidoux      Mission Viejo, CA 92692
18193849   Dima S     6259 Palomino Cir      Port Orange, FL 32127
18193850   Dimple Patel     1131 Fern Ave      Orlando, FL 32814
18193851   Dina M     6 W Spruce Ave      Moorestown, NJ 08057
18193852   Dina P     14559 W White Hawk Ct      Boise, ID 83713
18193853   Dina Perugini     14559 W White Hawk Ct      Boise, ID 83713
18193854   Dina Villalobos     1724 Manatee Ave W      Bradenton, FL 34205
18193855   Dinesh Butani     3728 Normandy Ave      Dallas, TX 75205
18193856   Dinker Rai     219 Glen Cove Rd      Old Westbury, NY 11568
18193857   Diogo A     3387 Tempe Dr      Huntington Beach, CA 92649
18193858   Dion Castillo     93696 Newmarket Ln      Fernandina Beach, FL 32034
18193859   Dione Laufenberg     3415 Whistling Wind Way      Sun Prairie, WI 53590
18193860   Dionysios T     1111 Sonata Drive      Vallejo, CA 94591
18193861   Dipak R     829 Baytree Lane      Ponte Vedra Beach, FL 32082
18193862   Dipesh P     1525 Chippendale Rd      Houston, TX 77018
18193863   Dipesh Patel     1525 Chippendale Rd      Houston, TX 77018
18193864   Dirk A     62 Church Ln      Manalapan, NJ 07726
18193865   Dirk Hufnagel     2837 Church Rd      Aurora, IL 60502
18193866   Dirk M     909 Bannock St Apt 924      Denver, CO 80204
```

| | | | | |
|---|---|---|---|---|
| 18193867 | Division of Taxation | 1 Capitol Hill | Providence, RI 02908 | |
| 18193868 | Dixie Dowlen | 2701 Lakeway Dr | Rowlett, TX 75088 | |
| 18193869 | Djbusse | 245 N.E. Sagamore Terrace | Port St. Lucie, FL 34983 | |
| 18193870 | Djurdjica P | 1001 City Avenue | Ee117 | Wynnewood, PA 19096 |
| 18193871 | Dmalone Z | 358 Treadwell St | Orangeburg, SC 29115 | |
| 18193872 | Dmitri Rakitski | 3770 Maple Ave | Northbrook, IL 60062 | |
| 18193873 | Dmitriy Khavko | 2966 Ocean Avenue | 2nd Floor | Brooklyn, NY 11229 |
| 18193874 | Dmitriy R | 673 Clocks Blvd | Massapequa, NY 11758 | |
| 18193875 | Dmitry D | 500 Almer Rd, Apt 105 | Burlingame, CA 94010 | |
| 18193876 | Doan B | 12346 Tell Ave | Santa Ana, CA 92701 | |
| 18193877 | Dolbier Julie | 10410 Konstantine Ln | Loveland, OH 45140 | |
| 18193878 | Dolly Singh | 13315 131st St | South Ozone Park, NY 11420 | |
| 18193879 | Dolores W | 13575 Sandy Key Dr Unit 117 | C/O Sandy Key Office | Pensacola, FL 32507 |
| 18193880 | Domenic C | 4653 Pine Manor | Clarence, NY 11031 | |
| 18193881 | Domenic Narducci | 4447 La Honda Rd | San Gregorio, CA 94074 | |
| 18193882 | Dominic Armitage | 23 Middle Gate Pl | The Woodlands, TX 77382 | |
| 18193883 | Dominic Destefano | 518 34th Ave N Apt 3 | Myrtle Beach, SC 29577 | |
| 18193884 | Dominic Gabbianelli | 4080 N Ivy Rd NE | Atlanta, GA 30342 | |
| 18193885 | Dominic Hardiman | 99 E Middlefield Rd Apt 24 | Mountain View, CA 94043 | |
| 18193886 | Dominic M | 1216 Barlina Rd | Crystal Lake, IL 60014 | |
| 18193887 | Dominic Nesci | 5809 3rd Pl NW | Washington, DC 20011 | |
| 18193888 | Dominic Perry | 101 Hilliard Dr | Pittsburgh, PA 15212 | |
| 18193889 | Dominik Pham | 808 Saint Paul Ct | Richardson, TX 75080 | |
| 18193890 | Dominik Schneider | 1916 N Fremont St Apt 2 | Chicago, IL 60614 | |
| 18193891 | Dominique C | 3960 Placita Del Rico | Las Vegas, NV 89120 | |
| 18193892 | Dominique Mclerran | 73 Penn Lode | Breckenridge, CO 80424 | |
| 18193893 | Dominique P | 402 Ocean Parkway | Apt #309 | Brooklyn, NY 11218 |
| 18193894 | Don B | 511 Buena Rd | Lake Forest, IL 60045 | |
| 18193895 | Don Barnes | 9245 El Caminito | Gilroy, CA 95020 | |
| 18193896 | Don Bolthouse | 13350 11 Mile Road | Ceresco, MI 49033 | |
| 18193897 | Don C | 83 Irma Ave | Port Washington, NY 11050 | |
| 18193898 | Don Chan | 83 Irma Ave | Port Washington, NY 11050 | |
| 18193899 | Don Collentro | 4 Lynnwood Dr | Rutland, MA 01543 | |
| 18193900 | Don Daszkowski | 499 Ernston Rd | B9 | Parlin, NJ 08859 |
| 18193901 | Don Durm | 357 Balogh Pl | Longwood, FL 32750 | |
| 18193902 | Don Gray | 601 W Bannock St | Boise, ID 83702 | |
| 18193903 | Don H | 6374 E Camino Grande | Anaheim, CA 92807 | |
| 18193904 | Don Hardin | 45 South Ave | Youngstown, OH 44503 | |
| 18193905 | Don Hawkins | W7273 Highway 47 | Phlox, WI 54464 | |
| 18193906 | Don Hillman | 8435 Koosaw Ln S | Salem, OR 97306 | |
| 18193907 | Don Isham | 7859 Highway 182 E | Morgan City, LA 70380 | |
| 18193908 | Don L | 710 Willow St | San Jose, CA 95125 | |
| 18193909 | Don Ladd | 2156 Vizcaya Cir | Campbell, CA 95008 | |
| 18193910 | Don M | 2009 Papeete Dr | Plano, TX 75075 | |
| 18193911 | Don M | 9622 Ashdown Forest Drive | Spring, TX 77379 | |
| 18193912 | Don Mazzarisi | 425 E Blackwell St | Dover, NJ 07801 | |
| 18193913 | Don Mcnabb | 9818 N. 49th Drive | Glendale, AZ 85302 | |
| 18193914 | Don Mishory | 3857 Provenance Way | Northbrook, IL 60062 | |
| 18193915 | Don N | 1126 90th Street | Racine, WI 53403 | |
| 18193916 | Don P | 5909 Sea Lion Pl Ste G | Carlsbad, CA 92010 | |
| 18193917 | Don Perry | 26 Patriot Pl | Suit3 300 | Foxboro, MA 02035 |
| 18193918 | Don Petersen | 11759 E Desert Trail Rd | Scottsdale, AZ 85259 | |
| 18193919 | Don Porcelli | 359 Farmview Drive | Travelers Rest, SC 29690 | |
| 18193920 | Don Redshaw | 258 Flamingo Road | 375 Treasure Lake | Dubois, PA 15801 |
| 18193921 | Don Schemack | 57 Oakdale Rd | North Reading, MA 01864 | |
| 18193922 | Don Small | 301 Passage Gate Way | Wilmington, NC 28412 | |
| 18193923 | Don T | 1256 Blakeway St | Daniel Island, SC 29492 | |
| 18193924 | Don Thompson | 10912 Virginia Forest Ct | Glen Allen, VA 23060 | |
| 18193925 | Donald Atherton | 11 S Bayou Club Ct | Spring, TX 77389 | |
| 18193926 | Donald Bergan | 459 W Doerr Path | Hernando, FL 34442 | |
| 18193927 | Donald Beringer | 1030 Meadow Lark Ln | Tracy, CA 95376 | |
| 18193928 | Donald C | 6395 State Route 103 N | Bldg 5a | Lewistown, PA 17044 |
| 18193929 | Donald Fisher | 1208 Highway 172 | Keatchie, LA 71046 | |
| 18193930 | Donald Godier | 1930 Kissinger St Apt R108 | West Plains, MO 65775 | |
| 18193931 | Donald Grant | 12526 Se 213th St | Kent, WA 98031 | |
| 18193932 | Donald H | 6020 Ne 41st Ave | Unit B | Portland, OR 97211 |
| 18193933 | Donald J | 689 Edgewood Dr | Montgomery, TX 77356 | |
| 18193934 | Donald Jones | 3005 Mulberry St | Marietta, GA 30066 | |
| 18193935 | Donald L | 208 Locust Fence Rd | 208 Locust Fence Rd | Saint Helena Island, SC 29920 |
| 18193936 | Donald Lewis | 208 Locust Fence Rd | 208 Locust Fence Rd | Saint Helena Island, SC 29920 |
| 18193937 | Donald M | 2144 South Lambert Street | Philadelphia, PA 19145 | |
| 18193938 | Donald M | 2515 Whites Mill Ln | Decatur, GA 30032 | |
| 18193939 | Donald Mccarty | 1137 Esbenshade Drive | Lancaster, PA 17601 | |
| 18193940 | Donald Mcquade | 77 Goose Haven Ct | 77 Goose Haven Ct | Sacramento, CA 95834 |
| 18193941 | Donald Montreuil | 646 Mount Olive Rd | Martinsburg, WV 25405 | |
| 18193942 | Donald Mustard | 66 Toilsome Ln | East Hampton, NY 11937 | |
| 18193943 | Donald Osborne | 449 Springs Road | Vallejo, CA 94590 | |
| 18193944 | Donald Paquet | 3920 E Mitchell Dr | Phoenix, AZ 85018 | |

```
18193945    Donald R        1924 Fair Field Dr.      N/A        Grapevine, TX 76051
18193946    Donald Rappaport      53 Century Ridge Road        Purchase, NY 10577
18193947    Donald S      7537 Heatherton Lane      Potomac, MD 20854
18193948    Donald Shapero      7537 Heatherton Lane      Potomac, MD 20854
18193949    Donald Skidmore      22 Meadow Pond Cir      Miller Place, NY 11764
18193950    Donald Vance      5801 Main Street NW      Rapid City, MI 49676
18193951    Donald Waterman      600 N Us Highway 17 92 Ste 128      Longwood, FL 32750
18193952    Dondeanne L      808 E. Division St.      Morning Sun, IA 52640
18193953    Dondi Gerber      4342 S Shady Ct      Gilbert, AZ 85297
18193954    Donghyun Pk      8391 Orange Haven Pl      San Diego, CA 92129
18193955    Dongjie W      5535 Foxtail Loop      Carlsbad, CA 92010
18193956    Dongjie Wang      5535 Foxtail Loop      Carlsbad, CA 92010
18193957    Donita Vinduska      14212 Blueberry Hill Dr      Little Elm, TX 75068
18193958    Donna Badgett      985 Pleasant Hill Rd      Redwood City, CA 94061
18193959    Donna Boomgarden      16171 W Henks Rd      Hayward, WI 54843
18193960    Donna C      201 Coverly Ave      Staten Island, NY 10301
18193961    Donna Chan      201 Coverly Ave      Staten Island, NY 10301
18193962    Donna Conroy      5722 Sandbank Rd      Jordan, NY 13080
18193963    Donna D      1600 Grand Ave Apt D4      North Baldwin, NY 11510
18193964    Donna Dawson      315 Schwend Rd      Bridger, MT 59014
18193965    Donna Douglas      5971 Sw County Road 14      Madison, FL 32340
18193966    Donna Fitzmaurice      1780 Flagler Ave NE      Atlanta, GA 30309
18193967    Donna Ickowski      2285 Lariat Loop      Gering, NE 69341
18193968    Donna Kelly      5012 San Antonio Ave      Midland, TX 79707
18193969    Donna M      13868 Corrigan Ave      Orlando, FL 32827
18193970    Donna Mundzic      700 Busse Hwy      Park Ridge, IL 60068
18193971    Donna O      3 Kincaid Ct      Roseland, NJ 07068
18193972    Donna P      2927 33rd Ln Nw      Olympia, WA 98502
18193973    Donna Pilkington      9 Glen St      North Grafton, MA 01536
18193974    Donna Price      2927 33rd Ln NW      Olympia, WA 98502
18193975    Donna R      328 Koser Ave      Iowa City, IA 52246
18193976    Donna R      4440 Beard Ave S Apt 204      Minneapolis, MN 55410
18193977    Donna Rapp      3449 Burnet Ave      Syracuse, NY 13206
18193978    Donna Rodnitzky      328 Koser Ave      Iowa City, IA 52246
18193979    Donna Rudd      4440 Beard Ave S Apt 204      Minneapolis, MN 55410
18193980    Donna S      1450 Castle Court      Edwardsville, IL 62025
18193981    Donna Simmonds      5311 Black Rock Rd      Manchester, MD 21102
18193982    Donna Simpson      178 Laterra Links Cir Unit 201      Saint Augustine, FL 32092
18193983    Donna Spire      625 Ottawa Street      Montpelier, OH 43543
18193984    Donna Stidham      7936 S Mountain Rd      Pound, VA 24279
18193985    Donna Swanson      1254 Burbank Rd      Quincy, MI 49082
18193986    Donna T      1579 Monroe Dr Ne      Ste F Ups Store      Atlanta, GA 30324
18193987    Donna Thompson      1579 Monroe Dr NE      Ste F UPS Store      Atlanta, GA 30324
18193988    Donna Townsend      3859 Ryde Ave      Stockon, CA 95204
18193989    Donna Virkus      3980 Mount Zion Rd      Carrollton, GA 30117
18193990    Donna W      9245 Se Mystic Cove Terrace      Hobe Sound, FL 33455
18193991    Donna Welsh      2255 Hyperion Ln      Reno, NV 89521
18193992    Donna Winger      1211 Hidden Meadow Dr.      Weed, CA 96094
18193993    Donna–Dirkse      3038 Wakefield Rd.      Berkley, MI 48072
18193994    Donnie S      3245 Sheffield Ave      Oakland, CA 94602
18193995    Donnie Smith      3245 Sheffield Ave      Oakland, CA 94602
18193996    Donnis E      Bell & Mccoy      7210 North Loop East      Houston, TX 77028
18193997    Donny B      324 E Farrel Rd      Lafayette, LA 70508
18193998    Donta Gonzales      616 Pink Granite Blvd      Dripping Springs, TX 78620
18193999    Doreen K      4025 Manor Ln      Allegan, MI 49010
18194000    Doreen Kaminski      4025 Manor Ln      Allegan, MI 49010
18194001    Dorian Patchin      815 V St NW      Washington, DC 20001
18194002    Dorian Williamson      42 Steeple Ct      Germantown, MD 20874
18194003    Doris Nester      13402 Corliss Ave N      Seattle, WA 98133
18194004    Dorothy Everitt      109 Edison Ave      Apt1      Buffalo, NY 14215
18194005    Dorothy L      10 Pembrooke Rd      Chatham, NJ 07928
18194006    Dorothy Monica      43 Tulip St.      Bergenfield, NJ 07621
18194007    Dorothy Morgan      244 Green Meadow Drive      Apt. C      Watsonville, CA 95076
18194008    Dorothy R      2945 Piedmont Dr      Marietta, GA 30066
18194009    Doug A      8729 N Bayard Ave      Portland, OR 97217
18194010    Doug Akins      8729 N Bayard Ave      Portland, OR 97217
18194011    Doug Berenguer      826 Magnolia Rd      Charleston, SC 29407
18194012    Doug Drowley      1015 Pacific Ave Ste 301      Tacoma, WA 98402
18194013    Doug Fiester      4534 E Culloden Ln      Springfield, MO 65809
18194014    Doug Helm      1058 Autumn Oak Lane      Hudson, WI 54016
18194015    Doug Hengehold      769 Towne St      Sonoma, CA 95476
18194016    Doug Hoelscher      1 W Zenith Ave.      Temple, TX 76501
18194017    Doug Hopkins      2748 Bay Meadows Ct      Dallas, TX 75234
18194018    Doug Hwang      3325 Wilshire Blvd Ste 628      Los Angeles, CA 90010
18194019    Doug J      949 Teasel Lane      Aurora, IL 60504
18194020    Doug K      5911 Annapolis      Houston, TX 77005
18194021    Doug Kelting      5911 Annapolis      Houston, TX 77005
18194022    Doug L      22059 E Arbor Dr      Aurora, CO 80016
```

```
18194023    Doug L        Doug Lyle        34744 Morgan Trail        Elizabeth, CO 80107
18194024    Doug M        502 Cades Trl        Southport, NC 28461
18194025    Doug M 13432962        7218 Tunisia Loop        Fort Hood, TX 76544
18194026    Doug Mancosky        7218 Tunisia Loop        Fort Hood, TX 76544
18194027    Doug Mclendon        221 S Water St        Chestertown, MD 21620
18194028    Doug Mecimore        502 Cades Trl        Southport, NC 28461
18194029    Doug Meyers        2398 E Camelback Rd Ste 110        Phoenix, AZ 85016
18194030    Doug O        5813 Collier Bridge Ln        Hoschton, GA 30548
18194031    Doug Ong        4474 Westminster Pl        Saint Louis, MO 63108
18194032    Doug Owen        5813 Collier Bridge Ln        Hoschton, GA 30548
18194033    Doug Paulding        105 Woodmere Rd        Stamford, CT 06905
18194034    Doug Propeck        7381 W 133rd St        Ste 207        Overland Park, KS 66213
18194035    Doug S        1601 Bayadere Terrace        Corona Del Mar, CA 92625
18194036    Doug S        3126 Kenwood Blvd        Toledo, OH 43606
18194037    Doug S        6 Glenmere Ln        Commack, NY 11725
18194038    Doug Stevens        6 Glenmere Ln        Commack, NY 11725
18194039    Doug Tenny        101 Palo Blanco Creek Ln        Georgetown, TX 78633
18194040    Doug V        1106 Burr Ridge Clb        Burr Ridge, IL 60527
18194041    Doug Vu        1255 W 23rd St        Houston, TX 77008
18194042    Doug Winter        8788 Elk Grove Blvd Ste 11 Bldg 3        Elk Grove, CA 95624
18194043    Doug Y        19668 W Turney Ave        Litchfield Park, AZ 85340
18194044    Doug Young        19668 W Turney Ave        Litchfield Park, AZ 85340
18194045    Douglas Blum        5 Truman Ct        Robbinsville, NJ 08691
18194046    Douglas Bullock        572 Centre St        Sullivan, NH 03445
18194047    Douglas Frederick        116 Seneca Ct        Creve Coeur, IL 61610
18194048    Douglas G        496 Hudson St Apt 7        New York, NY 10014
18194049    Douglas Gorton        14900 Conference Center Dr Ste 150        Peraton,        Chantilly, VA 20151
18194050    Douglas Guyett        496 Hudson St Apt 7        New York, NY 10014
18194051    Douglas Hess        6799 W Trenton Way        Florence, AZ 85132
18194052    Douglas Klein        10445 N Oracle Rd Ste 220        C/O Edward Jones, Peggy Klein        Tucson, AZ
            85737
18194053    Douglas L        20 Cayuga Rd        Scarsdale, NY 10583
18194054    Douglas M        1740 Georges Ln # 2        Floor Door        Philadelphia, PA 19131
18194055    Douglas Macdonald        418 Patrol Club Rd        Greenville, SC 29609
18194056    Douglas Mains        305 W Martin Luther King Jr Blvd        Austin, TX 78701
18194057    Douglas Marks        2145 Aloma Ave        Winter Park, FL 32792
18194058    Douglas Morganjr        1740 Georges Ln # 2        Floor Door        Philadelphia, PA 19131
18194059    Douglas Moyer        681 Indian Creek Road        Telford, PA 18969
18194060    Douglas Niosi        24 Harvard St        Red Bank, NJ 07701
18194061    Douglas P        2219 Kaululaau Street        Honolulu, HI 96813
18194062    Douglas Peterman        525 W 15th St        Dover, OH 44622
18194063    Douglas Riahi        104 Witch Lane        Norwalk, CT 06853
18194064    Douglas S        49 Glenview Road        Haverhill, MA 01832
18194065    Douglas Sharples        420 Spanish Creek Dr        Ponte Vedra, FL 32081
18194066    Douglas Sheffield        5011 Ballybridge Dr        Dublin, OH 43017
18194067    Douglas Sherwood        9745 W Mcrae Way        Peoria, AZ 85382
18194068    Douglas Smith        164 16th Ave NE        St Petersburg, FL 33704
18194069    Douglas Smith        49 Glenview Road        Haverhill, MA 01832
18194070    Douglas Spidel        3126 Kenwood Blvd        Toledo, OH 43606
18194071    Douglas Sumick        400 Alton Rd        Apt 2504        Miami Beach, FL 33139
18194072    Douglas T        2055 Sacramento Street        Apt 1007        San Francisco, CA 94109
18194073    Douglas Tedford        6127 Quarry Rd        Canastota, NY 13032
18194074    Douglas Thomason        13180 W 16th Drive        Golden, CO 80401
18194075    Douglas Watkins        2504 Sanford St        Alexandria, VA 22301
18194076    Douglas Willey        861 Rafael Blvd NE        St Petersburg, FL 33704
18194077    Douglas Young        19668 W Turney Ave        Litchfield Park, AZ 85340
18194078    Douglass Johnson        20746 W Pasadena Ave        Buckeye, AZ 85396
18194079    Dov H        600 Shore Road        5p        Long Beach, NY 11561
18194080    Dr S        1275 21st Ave N        Myrtle Beach, SC 29577
18194081    Dr Steve        882 Colony Creek Drive        Lawrenceville, GA 30043
18194082    Dr Stevenkwhitesr        1275 21st Ave N        Myrtle Beach, SC 29577
18194083    Dr.Nicholas Rodo        Professional Offices        Orchard Park, NY 14127
18194084    Dr.Ruddy R        3855 Shore Pkwy Apt 1g        Brooklyn, NY 11235
18194085    Drake Kane        5004 Yadkin St        Raleigh, NC 27609
18194086    Drake Shannon        18500 S Cadle Creek Ln        Oregon City, OR 97045
18194087    Drb        115 Luce Line Ridge        Orono, MN 55359
18194088    Drew Cadelli        1308 Old Cannon Rd        Fort Washington, MD 20744
18194089    Drew Dawson        2326 S 400 E        Laporte, IN 46350
18194090    Drew Epperson        1023 Kalaris Pl Se        Leesburg, VA 20175
18194091    Drew Hinote        1897 W Oak Shadows Cir        Memphis, TN 38119
18194092    Drew Latimer        185b Kenner Ave        Nashville, TN 37205
18194093    Drew Medva        2031 Dantry Dr        Canonsburg, PA 15317
18194094    Drew Morrisroe        6306 Central Ave Apt E        Sea Isle City, NJ 08243
18194095    Drew Nottenkamper        3675 Sw 24th St Ste 100        Miami, FL 33145
18194096    Drew P        109 Woodview Ct        Burleson, TX 76028
18194097    Drew Pennywell        109 Woodview Ct        Burleson, TX 76028
18194098    Drew Smith        141 N Meramec Ave Ste 316        Clayton, MO 63105
18194099    Drew Smith        2033 Lewisburg Pike        Franklin, TN 37064
```

```
18194100    Drew Vaughn         23 Morehouse Ave        Milford, CT 06460
18194101    Drew W         700 Hillcrest Dr        High Point, NC 27262
18194102    Drew Welter        25 Stafford Lane        Stony Brook, NY 11790
18194103    Drewwelter        25 Stafford Lane        Stony Brook, NY 11790
18194104    Drich21811        3211 Madison Ct        Broomfield, CO 80023
18194105    Driggs C        1035 Deer Springs Lane        Golden, CO 80403
18194106    Driggs Carol        1035 Deer Springs Lane        Golden, CO 80403
18194107    Drterry Chambers        319 Lutz Ave        Martinsburg, WV 25404
18194108    Dru Dethlefs        505 Montrose Ave        Bertrand, NE 68927
18194109    Dru Riddle        2800 W Bowie St Ste 3101        Nurse Anesthesia,        Fort Worth, TX 76109
18194110    Dscott Fehrs        191 Buckthorn Rd        Baden, PA 15005
18194111    Duane Hunt        90 W Main St Apt A        Stafford Springs, CT 06076
18194112    Duane M        1344 Disc Dr # 468        Sparks, NV 89436
18194113    Duane M        21113 Via Santiago        Yorba Linda, CA 92887
18194114    Duane Mayes        4619 Birdsong Drive        Eagle River, AK 99577
18194115    Duane Meyer        1344 Disc Dr # 468        Sparks, NV 89436
18194116    Duane Preble        24 Mountain View Dr        Canterbury, NH 03224
18194117    Duane T        135 Bandit Ln        Blue Ridge, GA 30513
18194118    Duff Stewart        828 W. 6th Street        Austin, TX 78703
18194119    Duffy Mazan        1850 Burley Rd        Annapolis, MD 21409
18194120    Duffy P        169 Somerset St.        North Plainfield, NJ 07060
18194121    Duncan P        16234 Oak Breeze Ct        Clermont, FL 34711
18194122    Duncan Ryder        63 Orange St        Nantucket, MA 02554
18194123    Dunston Almeida        200 E 83rd St Apt 9        New York, NY 10028
18194124    Durim Shala        3080 Hull Ave Apt 6f        Bronx, NY 10467
18194125    Durward Mcdonell        3503 Greystone Cir W        Wilson, NC 27893
18194126    Duska Glidden        320 D St        Apt 150        South Boston, MA 02127
18194127    Dustin Bass        9021 Festival Way        Charlotte, NC 28215
18194128    Dustin Becherer        13611 Paoletti St        Caldwell, ID 83607
18194129    Dustin C        5758 Miller Ct        Columbus, GA 31909
18194130    Dustin Drummond        4150 County Line Rd        Carson City, NV 89703
18194131    Dustin Ketchum        953 Pelican Bay Dr        Daytona Beach, FL 32119
18194132    Dustin M        4558 Long Cove Dr        Denver, NC 28037
18194133    Dustin Piercy        2936 NW Conrad Ct        Camas, WA 98607
18194134    Dustin R        94 Santa Barbara Rd        Pleasant Hill, CA 94523
18194135    Dustin Reemsnyder        2127 Northampton Way        Lansing, MI 48912
18194136    Dustin S        1917 Chalk Rock Cv        Austin, TX 78735
18194137    Dusty S        301 Creekway Drive        Yadkinville, NC 27055
18194138    Dusty T        6102 102nd Pl        Lubbock, Tx 79424        Lubbock, TX 79424
18194139    Dusty Thrash        6102 102nd Pl        Lubbock, Tx 79424        Lubbock, TX 79424
18194140    Dylan C        924 Crown Anchor Bend        Georgetown, TX 78633
18194141    Dylan Enslin        637 N Wells St Apt 2913        Chicago, IL 60654
18194142    Dylan Fish        11050 Pioneer Trl Unit 100        Truckee, CA 96161
18194143    Dylan H        8304 Foxtail Loop        Pensacola, FL 32526
18194144    Dylan Hite        8304 Foxtail Loop        Pensacola, FL 32526
18194145    Dylan Mayor        6800 Cedar        Prairie Village, KS 66208
18194146    Dylan S        6048 5th Ave Nw        Seattle, WA 98107
18194147    Dylan Sinclair        764 Riverton Rd        Moorestown, NJ 08057
18194148    Dylan Talbot        23 Lee Rd        South Deerfield, MA 01373
18194149    Dylan V        4 Torrington Ln        The Hills, TX 78738
18194150    Dylan W        1739 5th Ave N        Jacksonville Beach, FL 32250
18194151    Dylan Ward        1739 5th Ave N        Jacksonville Beach, FL 32250
18194152    Dylan Whitman        313 Aberdeen Dr        Greenville, SC 29605
18194153    Dzemal L        1321 3rd Ave Apt 3d        New York, NY 10021
18194154    Dzmitry S        101 Belleplaine Dr        Goose Creek, SC 29445
18194155    Dzmitry Shabliuk        101 Belleplaine Dr        Goose Creek, SC 29445
18194156    Dzung N        9 Proclamation Way        Irvine, CA 92602
18194157    E K        12487 S M43        Delton, MI 49046
18194158    Eamon Gibbons        3 Mohave Path        Branchburg, NJ 08876
18194159    Earl B        316 Oak Glen Ct        Martinez, CA 94553
18194160    Earl Booth        316 Oak Glen Ct        Martinez, CA 94553
18194161    Earl Dietrich        5614 Avis Hill Court        5614 Avis Hill Court        Fulshear, TX 77441
18194162    Earl Zuchelli        962 Timber Glen Lane        Ballwin, MO 63021
18194163    Eb95537f1ae541eca440e5e0a20f18df        Orrick Llp        701 Fifth Avenue, Suite 5600        Seattle, WA 98104
18194164    Eberhard N        909 Emerald Bay        Laguna Beach, CA 92651
18194165    Ebon Foster        11206 N Country Club Green Dr        Tomball, TX 77375
18194166    Echo White        3746 Valley Ridge Ave        Elko, NV 89801
18194167    Eckhard Kemmann        795 Mine Rd        Bridgewater, NJ 08807
18194168    Ed B        17634 Bear River Ln        Humble, TX 77346
18194169    Ed B        6048 Tristen Court        Vacaville, CA 95687
18194170    Ed Bowen        6048 Tristen Court        Vacaville, CA 95687
18194171    Ed Buenaga        691 Maidenhaire Ln        Sapphire, NC 28774
18194172    Ed Cunningham        17241 Friml Ln        Huntington Beach, CA 92649
18194173    Ed D        429 Vassar Avenue        Berkeley, CA 94708
18194174    Ed F        62 Vista Ridge Dr        Carson, WA 98610
18194175    Ed H        2709 Nw 81st Place        Portland, OR 97229
18194176    Ed Hellman        12715 Norfolk Lane        Carmel, IN 46032
```

| | | | |
|---|---|---|---|
| 18194177 | Ed Jassin | 2608 Hidalgo Street | Austin, TX 78702 |
| 18194178 | Ed L | 12919 Alton Sq Apt 115 | Herndon, VA 20170 |
| 18194179 | Ed Mcmurray | 370 Bond St | J&S Plumbing | Elk Grove Village, IL 60007 |
| 18194180 | Ed Nichols | 3631 N. Lakewood Ave. | Chicago, IL 60613 |
| 18194181 | Ed P | 1065 Peachtree Street Ne | Unit 2902 | Atlanta, GA 30309 |
| 18194182 | Ed Peszek | 9811 N Briarway Ln | Mccordsville, IN 46055 |
| 18194183 | Ed Sheehy | 42 Skyline Dr | Nantucket, MA 02554 |
| 18194184 | Ed Smalls | 1220 Coffeen Street | Watertown, NY 13601 |
| 18194185 | Ed Temple | 8 Weymouth Dr | Nashua, NH 03062 |
| 18194186 | Ed V | 1008 Brookwood Dr | Mechanicsburg, PA 17055 |
| 18194187 | Ed Violago | 1008 Brookwood Dr | Mechanicsburg, PA 17055 |
| 18194188 | Ed W | 18120 Meadow Bottom | Charlotte, NC 28277 |
| 18194189 | Ed Wender | 5510 Kemper Road | Baltimore, MD 21210 |
| 18194190 | Ed White | 165 Parker Dr | Grayslake, IL 60030 |
| 18194191 | Eddie Campbell | 2710 S Spaulding Ave | Los Angeles, CA 90016 |
| 18194192 | Eddie Jimenez | 9404 E Nance St | Mesa, AZ 85207 |
| 18194193 | Eddie M | 712 Coyote Rd | San Jose, CA 95111 |
| 18194194 | Eddie Moore | 721 Duke Dr | Desoto, TX 75115 |
| 18194195 | Eddie S | 26 Ashfield Rd | Atherton, CA 94027 |
| 18194196 | Eddie S | 400 S. Broadway | Unit 912 | Los Angeles, CA 90013 |
| 18194197 | Eddie Saoud | 26 Ashfield Rd | Atherton, CA 94027 |
| 18194198 | Eddie Siu | 400 S. Broadway | Unit 912 | Los Angeles, CA 90013 |
| 18194199 | Eddie Wright | 3 Arlington Ln | Kensington, CA 94707 |
| 18194200 | Eddy Deraat | 1818 Sw 1st Ave Apt 909 | Miami, FL 33129 |
| 18194201 | Eddy P | 389 Foster Springs Rd | Las Vegas, NV 89148 |
| 18194202 | Eden S | 8 Brooks Ave #15 | Venice, CA 90291 |
| 18194203 | Edgar Correa | 3100 S Dixie Hwy | H 103 | Boca Raton Fl, FL 33432 |
| 18194204 | Edgar G | 9927 Nw 43rd Ter | Doral, FL 33178 |
| 18194205 | Edgar Glen | 9927 NW 43rd Ter | Doral, FL 33178 |
| 18194206 | Edgar Kokomani | 140 Tremont St | Braintree, MA 02184 |
| 18194207 | Edgar Sanluis | 43 Oakland St | Red Bank, NJ 07701 |
| 18194208 | Edgar Skertchly | 4115 Boy Scout Ln | El Paso, TX 79922 |
| 18194209 | Edgar St.Amour | 2815 N Fillmore St | Little Rock, AR 72207 |
| 18194210 | Edgardo Rios | 3577 W 113th St Apt 3302 | Hialeah, FL 33018 |
| 18194211 | Edgaruriel Roblessalgado | 1258 La Paz Ct | Soledad, CA 93960 |
| 18194212 | Edi Mamboleo | 777 N Orange Ave Apt 717 | Orlando, FL 32801 |
| 18194213 | Edie C | 2479 Briar Chapel Pkwy | Chapel Hill, NC 27516 |
| 18194214 | Edie Campbell | 2479 Briar Chapel Pkwy | Chapel Hill, NC 27516 |
| 18194215 | Edith E | 1201 Bienville St. Apt 202 | New Orleans, LA 70112 |
| 18194216 | Edmena Champion | 5540 W Harmon Ave | Apt# 2031 | Las Vegas, NV 89103 |
| 18194217 | Edmund Martinez | 530 South Lake Ave | Pmb 869 | Pasadena, CA 91101 |
| 18194218 | Edmund Obermeyer | 218 Se 98th St | South Beach, OR 97366 |
| 18194219 | Edmund Ovington | 2965 Peachtree Rd NE Unit 1701 | Atlanta, GA 30305 |
| 18194220 | Edna L | 20300 W Country Club Dr Ph 16 | Aventura, FL 33180 |
| 18194221 | Eduard Negoianu | 110 Sibley Ave Apt 408 | Ardmore, PA 19003 |
| 18194222 | Eduardo B | 2493 Eagle Watch Ln | Weston, FL 33327 |
| 18194223 | Eduardo E | 833 Campbell Hill St Nw Ste 420 | Marietta, GA 30060 |
| 18194224 | Eduardo Estrella | 833 Campbell Hill St NW Ste 420 | Marietta, GA 30060 |
| 18194225 | Eduardo Fernandez | 835 NW 132nd St | North Miami, FL 33168 |
| 18194226 | Eduardo M | 4612 Woodlawn Ave N | Seattle, WA 98103 |
| 18194227 | Eduardo P | 3115 Payson Way | Wellington, FL 33414 |
| 18194228 | Eduardo Pantoja | 3115 Payson Way | Wellington, FL 33414 |
| 18194229 | Eduardo Pentagna | 11630 Brickyard Pond Ln | Windermere, FL 34786 |
| 18194230 | Edward B | 135 Montgomery Ferry Dr Ne | Atlanta, GA 30309 |
| 18194231 | Edward Baney | 300 Carriage Way | Stonebridge Inn | Snowmass Village, CO 81615 |
| 18194232 | Edward Burke | 4471 E Evans Ave | Denver, CO 80222 |
| 18194233 | Edward Cashman | 6608 Marbella Ln | Naples, FL 34105 |
| 18194234 | Edward Chastek | 239 West 11th Avenue | Oshkosh, WI 54902 |
| 18194235 | Edward Corona | 135 Kiveton Park Drive | Roswell, GA 30075 |
| 18194236 | Edward Costa | 2973 Brookwood Dr | Napa, CA 94558 |
| 18194237 | Edward Cudahy | 1992 Canyon Highlands Dr | Henderson, NV 89052 |
| 18194238 | Edward Drake | 2240 Old Orchard Dr | Marietta, GA 30068 |
| 18194239 | Edward Enters | 5824 Ketterley Row | Glen Allen, VA 23059 |
| 18194240 | Edward Epp | 3060 Horseshoe Plantation Rd | Tallahassee, FL 32312 |
| 18194241 | Edward F | 1000 Clay Ave | Pelham, NY 10803 |
| 18194242 | Edward Fogarty | 1000 Clay Ave | Pelham, NY 10803 |
| 18194243 | Edward G | 20521 Earl St | Menemsha Solutions | Torrance, CA 90503 |
| 18194244 | Edward Gaylord | 5709 N. Saguaro Road | Paradise Valley, AZ 85253 |
| 18194245 | Edward Gelia | 90 Bryant Woods South | West Amherst, NY 14228 |
| 18194246 | Edward Greaney | 401 E 34th St Apt S32e | New York, NY 10016 |
| 18194247 | Edward Gully | 158 N Union St. | Alexandria, VA 22314 |
| 18194248 | Edward H | 3112 Sw Ridge Dr | Portland, OR 97219 |
| 18194249 | Edward Hensley | 156 Primrose Ln | Bartlett, IL 60103 |
| 18194250 | Edward Humes | 262 Peakside Cir | Dripping Springs, TX 78620 |
| 18194251 | Edward Isarevich | 1062 Forest Hill Place | Chula Vista, CA 91913 |
| 18194252 | Edward K | 13810 Fnb Parkway | Suite 300 | Omaha, NE 68154 |
| 18194253 | Edward K | 6285 Canterbury Dr | Hudson, OH 44236 |
| 18194254 | Edward K | 9 Capitol St | Concord, NH 03301 |

```
18194255   Edward Kirk          3314 Cove Circle          Stockton, CA 95204
18194256   Edward Kleinert        6285 Canterbury Dr        Hudson, OH 44236
18194257   Edward Kleinschmidt      301 E 47th St Apt 8e      New York, NY 10017
18194258   Edward Krugman        8630 Midnight Pass Rd # 204      Sarasota, FL 34242
18194259   Edward Lang          65 Loraine Court        San Francisco, CA 94118
18194260   Edward Levy          1227 NE 17 Ter        Ft Lauderdale, FL 33304
18194261   Edward M          35 Crestwood Dr        Huntington Station, NY 11746
18194262   Edward Manche        35 Crestwood Dr        Huntington Station, NY 11746
18194263   Edward Mcmurray        202 N Michigan Ave        Villa Park, IL 60181
18194264   Edward Montes        8 Myers Farm Rd        Hingham, MA 02043
18194265   Edward Muir          1311 Highborne Drive        Augusta, GA 30906
18194266   Edward Murray        6754 Trail Side Dr        Flowery Branch, GA 30542
18194267   Edward N          5724 East Tenth Avenue        Denver, CO 80220
18194268   Edward O          4240 Irma Ct        Atlanta, GA 30327
18194269   Edward O          5675 Hazen Street        Houston, TX 77081
18194270   Edward Remig        45 Chapman Ter        Middletown, NJ 07748
18194271   Edward S          8401 Swank Place        Charlotte, NC 28216
18194272   Edward Viera          625 Helmhill Ave        Las Vegas, NV 89123
18194273   Edward W          1 Capitol Mall Ste 670        Sacramento, CA 95814
18194274   Edward W          15962 W. 70th Drive        Arvada, CO 80007
18194275   Edward Winters        14517 W Sunset Blvd        Pacific Palisades, CA 90272
18194276   Edward Yom          333 Hillside Ave        Leonia, NJ 07605
18194277   Edwin Firteza        4819 NW 48th Te        Tamarac, FL 33319
18194278   Edwin Lee          57 Ivy Dr        Orinda, CA 94563
18194279   Edwin R          23328 Robin Song Drive        Clarksburg, MD 20871
18194280   Edwin Silva          72 Autumn Ln        Hicksville, NY 11801
18194281   Edwin Stacker        200 E Broward Blvd Ste 2100      Fort Lauderdale, FL 33301
18194282   Edwin Tavares        234 Cleveland St        Brooklyn, NY 11208
18194283   Edy Koehler          700 Cocoanut Ave Unit 116      Sarasota, FL 34236
18194284   Edythe D          295 Bella Loma Heights        Murphy, NC 28906
18194285   Eelco Bergman        1255 East Arques Ave.        Sunnyvale, CA 94085
18194286   Efstathios Michalopoulos        603 High St        Westwood, MA 02090
18194287   Egon Adam          4365 Duckhorn Dr        Moon Twp, PA 15108
18194288   Eileen Angelo        111 E 88th St Apt 4c        New York, NY 10128
18194289   Eileen C          8511 Lefferts Blvd        2k        Kew Gardens, NY 11415
18194290   Eileen Malvey        225 Madison Ave        C/O James A Connors        Morristown, NJ 07960
18194291   Eileen Markey        428 Emerald Cir        Emerald Isle, NC 28594
18194292   Eileen W          1816 Spring Garden St        Fed Ex        Philadelphia, PA 19130
18194293   Eileen Ward          1816 Spring Garden St        Fed Ex        Philadelphia, PA 19130
18194294   Eileen Y          12383 Cornwallis Sq        San Diego, CA 92128
18194295   Eilene Markus        1526 Ramada Dr        Houston, TX 77062
18194296   Eisenberg Barry        3654 Exuma Way        Naples, FL 34119
18194297   Eitan B          13825 Emerson St Apt 205      Palm Beach Gardens, FL 33418
18194298   Eitan Bechor        13825 Emerson St Apt 205      Palm Beach Gardens, FL 33418
18194299   Ej A          31112 Calle Caparica        Winchester, CA 92596
18194300   Ej Arredondo        31112 Calle Caparica        Winchester, CA 92596
18194301   Ekta Panjrolia        1250 S Miami Ave Apt 1607        Miami, FL 33130
18194302   Elaina Shekhter        17011 Collins Ave        Unit 3908        North Miami Beach, FL 33160
18194303   Elaine Fong          1170 Kaumailuna Place        Honolulu, HI 96817
18194304   Elaine Hollowell        8 Oldwick Rd        Whitehouse Station, NJ 08889
18194305   Elaine Holmes        34204 N 6th Dr        Phoenix, AZ 85085
18194306   Elaine Mead          4212 Milords Lane        Doylestown, PA 18902
18194307   Elayna Baroska        2114 Shadowbrook Drive        Wall Township, NJ 07719
18194308   Elayna Cassella        71 Northrop Rd        Woodbridge, CT 06525
18194309   Elcabezas          42336 Winsbury West Pl        Sterling, VA 20166
18194310   Eleanor Nading        3521 Leland St        Chevy Chase, MD 20815
18194311   Elefterio Zarikian        929 Bent Creek Dr        Fort Pierce, FL 34947
18194312   Elena G          9480 Sw 34 Street        Miami, FL 33165
18194313   Elena Garcia        9480 Sw 34 Street        Miami, FL 33165
18194314   Elena Milevska        4396 Dogwood Cir        Weston, FL 33331
18194315   Elena R          5720 37th St        Lubbock, TX 79407
18194316   Elena Rozkin        510 Capuchino Dr        Millbrae, CA 94030
18194317   Elena Sarkus        625 Huntwick Pl        Roswell, GA 30075
18194318   Eleni Stratigeas        632 Blowing Rock Ln        Knoxville, TN 37922
18194319   Eli Aley          525 Florida St        Moses Lake, WA 98837
18194320   Eli K          2100 Vine Dr        Merrick, NY 11566
18194321   Eli Khouri          1100 Pine Dr Apt 108        Pompano Beach, FL 33060
18194322   Eli Kozin          2100 Vine Dr        Merrick, NY 11566
18194323   Eli L          497 S. Pine St.        Madera, CA 93637
18194324   Eli M          726 Ashland Ave        Buffalo, NY 14222
18194325   Eli Menaker        2434 42nd Ave        San Francisco, CA 94116
18194326   Elias Harmon        973 N 15th Ave        Bozeman, MT 59715
18194327   Elias W          4106 Trent St        Sugar Land, TX 77479
18194328   Elie Kahwache        761 Nob Ridge Drive        Marietta, GA 30064
18194329   Elisabeth E        13383 Lone Bend Rd.        Jamestown, CA 95327
18194330   Elisabeth Esposito        13383 Lone Bend Rd.        Jamestown, CA 95327
18194331   Elisabeth Wood        19 King St        New York, NY 10014
18194332   Elisangela Silva        480 Kenolio Rd Apt 31–201        Kihei, HI 96753
```

```
18194333   Elise Leforestier        229 14th St          Miami Beach, FL 33139
18194334   Elise Thomas Jones       2634 N. Seminary Ave.        Chicago, IL 60614
18194335   Elissa Estopinal         901 Montrose Ave        Nashville, TN 37204
18194336   Elissa Ho        61 W 62nd St Apt 17a        New York, NY 10023
18194337   Elizabeth Austin        535 Sierra Vista Dr Apt 12        Las Vegas, NV 89169
18194338   Elizabeth B        579 Promontory Dr W        Newport Beach, CA 92660
18194339   Elizabeth Banker        794 Braydon Pl Unit 113        Napa, CA 94559
18194340   Elizabeth Boyd        1464 Ox Bottom Rd        Tallahassee, FL 32312
18194341   Elizabeth Braun        15 Morris Ave Unit 607        Long Branch, NJ 07740
18194342   Elizabeth Bruno        15 Bacon Drive #16        Gilford, NH 03249
18194343   Elizabeth Cuozzo        5251 Green Lawn Dr        Macungie, PA 18062
18194344   Elizabeth Doering        91 Bethway Rd        Bethany, CT 06524
18194345   Elizabeth Donovan        1435 Riverview Cir E        Ripon, CA 95366
18194346   Elizabeth E        307 N Shore Dr        Underwood, MN 56586
18194347   Elizabeth Eidal        307 N Shore Dr        Underwood, MN 56586
18194348   Elizabeth Ely        3905 Travis Lake Ct        Pearland, TX 77581
18194349   Elizabeth F        800 11th St        Hammonton, NJ 08037
18194350   Elizabeth Fullerton        18 Upper Cecilia Way        Belvedere Tiburon, CA 94920
18194351   Elizabeth G        20922 Twining Rose Lane        Tomball, TX 77377
18194352   Elizabeth G        2412 Mirasol Trl        Eureka, MO 63025
18194353   Elizabeth Garwood        10 Street Of Dreams        10 Street Of Dreams        Village Of Loch Lloyd, MO
           64102
18194354   Elizabeth Gillis        423 Vance St        St Paul, MN 55102
18194355   Elizabeth Greenwell        976 W Dillon Rd Ste 400        Louisville, CO 80027
18194356   Elizabeth H        1531 Aragon Way Ne        Brookhaven, GA 30319
18194357   Elizabeth Heath        29509 Village Pkwy        Lake Elsinore, CA 92530
18194358   Elizabeth Hill        1531 Aragon Way NE        Brookhaven, GA 30319
18194359   Elizabeth Hoy        5401 Collins Ave Apt 337        Miami Beach, FL 33140
18194360   Elizabeth Hutchins        5 Inverness Rd        Winchester, MA 01890
18194361   Elizabeth J        108 S Bozeman Ave        Bozeman, MT 59715
18194362   Elizabeth J        9447 Woodrow Pl        Biloxi, MS 39532
18194363   Elizabeth Johnstone        204 W Scarritt St        Springfield, IL 62704
18194364   Elizabeth K        6868 France Avenue South        Merrill        Edina, MN 55435
18194365   Elizabeth Kelly        90 Red Mulberry Way        Apt # 1        Charleston, WV 25306
18194366   Elizabeth Kelly        9855 W 78th St Ste 100        Eden Prairie, MN 55344
18194367   Elizabeth Kennard        5197 Vista Del Amigo        Yorba Linda, CA 92886
18194368   Elizabeth Kernodle        9938 Ontario        Dallas, TX 75220
18194369   Elizabeth L        1336 N Palethorp St        Philadelphia, PA 19122
18194370   Elizabeth Lehre        1336 N Palethorp St        Philadelphia, PA 19122
18194371   Elizabeth Licata        1313 Commercial St        Bellingham, WA 98225
18194372   Elizabeth M        1214 Dolton Dr Ste 202        Ttb2518        Dallas, TX 75207
18194373   Elizabeth M        2924 Upton St Nw        Washington, DC 20008
18194374   Elizabeth M        4 Greenleaf Woods Dr Unit 302        Portsmouth, NH 03801
18194375   Elizabeth Mathis        14258 Cypress Hill Dr        Chesterfield, MO 63017
18194376   Elizabeth Matus        166 Delta St        San Francisco, CA 94134
18194377   Elizabeth Mitev        17133 Nanette St        Granada Hills, CA 91344
18194378   Elizabeth Moroni        4040 Howley St        Pittsburgh, PA 15224
18194379   Elizabeth Morris        1214 Dolton Dr Ste 202        Ttb2518        Dallas, TX 75207
18194380   Elizabeth N        4013 N 83rd St        Scottsdale, AZ 85251
18194381   Elizabeth Nettles        607 W Main        Houston, TX 77006
18194382   Elizabeth O        5007 Swiss Avenue        Dallas, TX 75214
18194383   Elizabeth Odstrcil        5007 Swiss Avenue        Dallas, TX 75214
18194384   Elizabeth Osborne        42 Warman St Fl 2        Montclair, NJ 07042
18194385   Elizabeth Prakash        30679 Country Rd        Redlands, CA 92374
18194386   Elizabeth R        699 Jacquelyn Road        Township Of Washington, NJ 07676
18194387   Elizabeth R        9837 Sweetleaf Street        Orlando, FL 32827
18194388   Elizabeth Rovee        140 Grove Hill Ln        Zelienople, PA 16063
18194389   Elizabeth Smith        5015 Saint Claude Ave        New Orleans, LA 70117
18194390   Elizabeth Stone        2420 N. La Capella Ct.        Orange, CA 92867
18194391   Elizabeth Street        5659 Rome Taberg Rd        Rome, NY 13440
18194392   Elizabeth Thompson        199 Gregory Blvd Apt E14        Norwalk, CT 06855
18194393   Elizabeth V        111 S Delaware Ave        Apt 2        Tampa, FL 33606
18194394   Elizabeth Valiaveedan        75 West St Apt 3a        New York, NY 10006
18194395   Elizabeth Vanpatten        134 Eden Crest Dr        Cranston, RI 02920
18194396   Elizabeth Veal        392 Pikes Bluff Dr        St Simons Island, GA 31522
18194397   Elizabeth Vento        2600 Douglas Road        Suite 800        Coral Gables, FL 33134
18194398   Elizabeth Vilar        111 S Delaware Ave        Apt 2        Tampa, FL 33606
18194399   Elizabeth Wilson        1042 North Edgefield Avenue        Dallas, TX 75208
18194400   Ella Sari        21218 Saint Andrews Blvd # 513        Boca Raton, FL 33433
18194401   Elle Skoglund        593 Chenois Ave NE        Ocean Shores, WA 98569
18194402   Ellen Crewse        18445 W Tere St        Goodyear, AZ 85338
18194403   Ellen Dawidowicz        215 East 68th St.        Apt. 20m        New York, NY 10065
18194404   Ellen Juskewitch        37 Underhill St # 2        Winthrop, MA 02152
18194405   Ellen Nolan        1123 Penshurst Ln        Penn Valley, PA 19072
18194406   Ellen P        9145 Jill Dr        Conifer, CO 80433
18194407   Ellen Pistole        9145 Jill Dr        Conifer, CO 80433
18194408   Ellen Sullivan        64 Depot Rd        Box 433        Cataumet, MA 02534
18194409   Ellen Weaver        200 Bayfield Ct        Alpharetta, GA 30004
```

```
18194410    Ellen Z         3747 Broadmead St          Las Vegas, NV 89147
18194411    Ellie Lederman      1426 W Highland Ave Apt 1       Chicago, IL 60660
18194412    Ellie Timpson       510 West Nuttall Ave       Centennial Park, AZ 86021
18194413    Elliot B        1158 5th Ave        New York, NY 10029
18194414    Elliot Morgan       208 Crane Road         Brick, NJ 08723
18194415    Elliot Pachulski       3 Parkridge Ln      Pittsburgh, PA 15228
18194416    Elliot Schreiber       5657 Azure Bay      Long Beach, CA 90803
18194417    Elliot W        112 Ash Lane        Beech Mountain, NC 28604
18194418    Elliott B       C/O Ups Store       1802 Rt. 31 North        Clinton, NJ 08809
18194419    Elliott Porter      1835 Se 32nd Pl       Portland, OR 97214
18194420    Elliott Reynolds       4411 NE 31st Ave        Lighthouse Point, FL 33064
18194421    Elliott W       578 E 16th St       Brooklyn, NY 11226
18194422    Elliott Welburn       578 E 16th St       Brooklyn, NY 11226
18194423    Ellison S       1951 Sheridan St       Houston, TX 77303
18194424    Elly S      2817 Trenton Lane       Oviedo, FL 32765
18194425    Ellyn Geiser        16 Vista Rd     Englewood, CO 80113
18194426    Elmer T         2112 Lobelia Drive       Lake Mary, FL 32746
18194427    Elomar Souza        309 W 121st St Apt 2a       New York, NY 10027
18194428    Elsye Burton        5920 Pine Beach Rd         Brainerd, MN 56401
18194429    Elton F         3007 Carrie Cove Ct        Spring, TX 77386
18194430    Elton Ferreira      3007 Carrie Cove Ct        Spring, TX 77386
18194431    Elva Graham         38 Capistrano Court        Odessa, TX 79765
18194432    Elwood C        909 Poydras St Ste 2800        New Orleans, LA 70112
18194433    Elwood Cahill       909 Poydras St Ste 2800        New Orleans, LA 70112
18194434    Elyse Lefebvre      3432 20th St        San Francisco, CA 94110
18194435    Elyssa B        1273 N Livermore Ave       Livermore, CA 94551
18194436    Elyssa Bishop       1273 N Livermore Ave       Livermore, CA 94551
18194437    Elyssa Halford      1614 E 6th St Apt 409       Austin, TX 78702
18194438    Elyssa Schick       34 Babcock St Apt 402      Brookline, MA 02446
18194439    Elyssamichelle Saldana      5899 NW 25th Ct        Boca Raton, FL 33496
18194440    Elzie Thomasjr      6662 Laughlin Dr       Missouri Coty, TX 77489
18194441    Em Bohannon         414 Rue Fluer De Lis       Lavonia, GA 30553
18194442    Emanuel Galimidi       931 Almeria Ave       Coral Gables, FL 33134
18194443    Emanuel Tavares     54 S 19th St        Kenilworth, NJ 07033
18194444    Emanuele R      9 Post Rd       Mason City, IA 50401
18194445    Emerson Sellers     104 Queens Way      Ponte Vedra Beach, FL 32082
18194446    Emil Bova       2 Gavilan Ct        Santa Fe, NM 87508
18194447    Emile B     58 Elm Street       Malone, NY 12953
18194448    Emilie B        3611 Se Court Dr        Stuart, FL 34997
18194449    Emilie Knobloch     12487 S M43     Delton, MI 49046
18194450    Emilie Outslay     9 Newell Hill Rd       Sterling, MA 01564
18194451    Emilie W        4600 Alumni Ave     Los Angeles, CA 90041
18194452    Emilie Woodhead     4600 Alumni Ave     Los Angeles, CA 90041
18194453    Emilio Lopez        897 Ballou St       Herndon, VA 20170
18194454    Emily Alexander     6309 Palomar Ct     Nashville, TN 37211
18194455    Emily B         122 Sterling Pl Apt 1b      Brooklyn, NY 11217
18194456    Emily B         4961 Washington St W        Charleston, WV 25313
18194457    Emily B         512 Soule Blvd      Ann Arbor, MI 48103
18194458    Emily Bonvino       148 Aqua Vista      Kerrville, TX 78028
18194459    Emily Brouse        11903 Coit Rd Apt 1302t     Dallas, TX 75251
18194460    Emily Buresh        3734 N Ridge Rd     Duluth, MN 55804
18194461    Emily C         9510 7th Ave Nw     Seattle, WA 98117
18194462    Emily Carry         3742 Tristram Loop     Land O Lakes, FL 34638
18194463    Emily Caruso        5274 Chester St     Denver, CO 80238
18194464    Emily Cutrer        8902 Sundance Ridge     Texarkana, TX 75503
18194465    Emily Davis         1723 Independence Ave Se        Washington, DC 20003
18194466    Emily E         129 Wisteria Drive      Paradise, TX 76073
18194467    Emily Eleftherakis      3701 Cactus Cir     Edmond, OK 73103
18194468    Emily Evans         129 Wisteria Drive      Paradise, TX 76073
18194469    Emily Fitzgerald        8510 16th St Apt 507        Silver Spring, MD 20910
18194470    Emily Frank         8816 Manchester Rd      UPS Store       Brentwood, MO 63144
18194471    Emily From      1165 Beasley Hills Ln       Houston, TX 77008
18194472    Emily Goss      1280 West Chester Rd        Coatesville, PA 19320
18194473    Emily J         145 Nw 83rd St      Seattle, WA 98117
18194474    Emily Jennerich     145 NW 83rd St      Seattle, WA 98117
18194475    Emily Johnson       111 W Poindexter Dr     Charlotte, NC 28203
18194476    Emily Krause        4200 Grove Ave      Richmond, VA 23221
18194477    Emily Krueger       1190 Zircon Street      Corona, CA 92882
18194478    Emily Kukella       249 Bradley Drive       Wood Ridge, NJ 07075
18194479    Emily Lawrence      1695 Park Village Dr        Columbus, OH 43235
18194480    Emily Logue         136 Jarvie Drive        8690        Hamilton Township, NJ 08690
18194481    Emily M         10 Prospect Street West     Greenwich, CT 06830
18194482    Emily M         1440 E 3300 S       Kamas, UT 84036
18194483    Emily Malone        1440 E 3300 S       Kamas, UT 84036
18194484    Emily Martin        10 Prospect Street West     Greenwich, CT 06830
18194485    Emily Martinez      4634 Wentworth Ave      Minneapolis, MN 55419
18194486    Emily P         30 Dusenberry Rd        Bronxville, NY 10708
18194487    Emily P         4345 Blink Horn Rd      Hurlock, MD 21643
```

```
18194488   Emily Pethel       4345 Blink Horn Rd        Hurlock, MD 21643
18194489   Emily Pollakowski      30 Dusenberry Rd        Bronxville, NY 10708
18194490   Emily Richter       1011 Eunice Ct       Woodland, CA 95695
18194491   Emily Rodgers      4053 Farmdale Ave        Studio City, CA 91604
18194492   Emily Ruscansky      10 Evergreen Ct       Old Bridge, NJ 08857
18194493   Emily S       518 Grand St       Apt 1r       Brooklyn, NY 11211
18194494   Emily S       5595 Washington Ave        Mentor, OH 44060
18194495   Emily Sauer       1117 21st Street       South Bend, IN 46615
18194496   Emily Scott       11628 Driftwood Creek Dr        Jacksonville, FL 32218
18194497   Emily Simpson       601 Gateway Blvd Ste 950       South San Francisco, CA 94080
18194498   Emily W       16 Catherine Cir       Stow, MA 01775
18194499   Emily Watulak       16 Catherine Cir       Stow, MA 01775
18194500   Emily Yates       100 Holmes Ave        Darien, CT 06820
18194501   Emily Zhang       1950 Gough St Apt 303       San Francisco, CA 94109
18194502   Emilyann White       1100 Peacehaven Rd        Chapin, SC 29036
18194503   Emin Brika       215 Bainbridge Ave        Thornwood, NY 10594
18194504   Emma Chapman       2512 Country Golf Dr        Wellington, FL 33414
18194505   Emma Hofmann       3100 Miramontes Point Rd        Half Moon Bay, CA 94019
18194506   Emma Menchaca       204 E Gomez Dr       San Juan, TX 78589
18194507   Emma X       1802 Hampshire Green Ln Apt 111       Silver Spring, MD 20903
18194508   Emmanuela C       3536 Millenia Blvd       Apt: 5310       Orlando, FL 32839
18194509   Employment Development Department       Bankruptcy Group MIC 92E       PO Box 826880       Sacramento,
           CA 09428-0001
18194510   Emre Senturk       565 W Quincy St Unit 1510       Chicago, IL 60661
18194511   Emuye Reynolds       4711 West St       Oakland, CA 94608
18194512   Eni Lici       224 E 70th St Apt 1e       New York, NY 10021
18194513   Enrique Iglesias       18411 West Santa Irene Drive       Goodyear, AZ 85338
18194514   Enrique Travieso       6055 Sw 8th St       West Miami, FL 33144
18194515   Eric A       133 Buck Trail       Cumberland Gap, TN 37724
18194516   Eric Afflerbach       3550 Biscayne Blvd       Suite 601       Miami, FL 33137
18194517   Eric Allen       20805 Sheridan Heights Ln       Porter, TX 77365
18194518   Eric Anderson       301 Marsh Oaks Dr       Wilmington, NC 28411
18194519   Eric Archer       1808 Aspen Meadows Cir       Federal Heights, CO 80260
18194520   Eric Arvold       1045 W. Glen Oaks Lane       Suite 103       Mequon, WI 53092
18194521   Eric B       1991 Arkell Ct       Walnut Creek, CA 94598
18194522   Eric B       326 Westcott Pkwy       St Augustine, FL 32095
18194523   Eric Beers       225 Adams St Apt 11e       Brooklyn, NY 11201
18194524   Eric Berger       333 Clay St Ste 3300       Houston, TX 77002
18194525   Eric Berkowitz       509 Gilberts Landing       Mount Pleasant, SC 29464
18194526   Eric Black       1991 Arkell Ct       Walnut Creek, CA 94598
18194527   Eric Bodnar       1001 4th St Sw       1d       Washington, DC 20024
18194528   Eric Boersma       22121 Princeton Cir       Frankfort, IL 60423
18194529   Eric Brandenberg       11403 Coastal Hwy       Ocean City, MD 21842
18194530   Eric Brigger       4400 Dorothy Street       Bellaire, TX 77401
18194531   Eric Brown       326 Westcott Pkwy       St Augustine, FL 32095
18194532   Eric Buch       1083 Broadview Dr       Annapolis, MD 21409
18194533   Eric Bukstein       1504 Denniston St       Pittsburgh, PA 15217
18194534   Eric C       205 Plaza Los Corales       San Clemente, CA 92673
18194535   Eric C       5706 Hathaway Dr.       Parker, TX 75002
18194536   Eric C       734 W 6th St       Pueblo, CO 81003
18194537   Eric Callahan       2407 Belmont Dr       Livermore, CA 94550
18194538   Eric Capouch       15270 Creekside Ln       Osseo, MN 55369
18194539   Eric Comp       105 18th St N       St Petersburg, FL 33713
18194540   Eric Cowperthwaite       1614 118th Avenue Se       Bellevue, WA 98005
18194541   Eric Cullenward       4657 Benbow Court       Concord, CA 94521
18194542   Eric Cully       4657 Benbow Court       Concord, CA 94521
18194543   Eric Dahlberg       14934 Vistaridge Drive       Dallas, TX 75248
18194544   Eric Douglas       44 Codo Ct       Saint Augustine, FL 32095
18194545   Eric Dusch       309 Pink House Rd       Sewickley, PA 15143
18194546   Eric F       3051 Grand Way Ave       Baton Rouge, LA 70810
18194547   Eric F       8 Burr St       Cazenovia, NY 13035
18194548   Eric Feagles       415 Church St       Apt 1908       Nashville, TN 37219
18194549   Eric Fulton       1606 E 1600 North Rd       Taylorville, IL 62568
18194550   Eric Geyer       488 Crescent St       Oakland, CA 94610
18194551   Eric Gill       232 Hilldale Rd       Villanova, PA 19085
18194552   Eric Grosshans       4 Copra Ln       Pacific Palisades, CA 90272
18194553   Eric H       5347 Liberty Lake Dr       Jacksonville, FL 32258
18194554   Eric Hecker       3008 Travis Close       Williamsburg, VA 23185
18194555   Eric Henson       5347 Liberty Lake Dr       Jacksonville, FL 32258
18194556   Eric Hess       1001 E Harmony Rd Unit A       Fort Collins, CO 80525
18194557   Eric Huang       100 Shawmut       #1201       Boston, MA 02118
18194558   Eric J       10110 Ne Winthers Rd       Bainbridge Island, WA 98110
18194559   Eric James       3910 W Platt St       Tampa, FL 33609
18194560   Eric Jeter       101 Ascot Dr.       Greer, SC 29651
18194561   Eric Johnson       1753 Kearney St       Denver, CO 80220
18194562   Eric Johnson       81 Frost Ct       Wyckoff, NJ 07481
18194563   Eric K       12611 Chriswood Dr       Cypress, TX 77429
18194564   Eric K       1291 Berry Place       Mclean, VA 22102
```

```
18194565   Eric K Woodard        7550 Cprporate Way        Eden Prairie, MN 55344
18194566   Eric Kadel        1291 Berry Place        Mclean, VA 22102
18194567   Eric Kelliher        23 Acton St        Maynard, MA 01754
18194568   Eric L        2243 Cerritos Ave        Signal Hill, CA 90755
18194569   Eric L 13416098        118 First Ave        Atlantic Highlands, NJ 07716
18194570   Eric Lampe        9845 Belcastro St        Las Vegas, NV 89178
18194571   Eric Leightner        165 Ramon Way NE        St Petersburg, FL 33704
18194572   Eric Lever        444 Merrimac St        Newburyport, MA 01950
18194573   Eric Lickstein        10 Farm Meadow Ct        Freeland, MD 21053
18194574   Eric London        1510 Hansen St        Sarasota, FL 34231
18194575   Eric Luan        793 S Van NEss Ave Apt 208        San Francisco, CA 94110
18194576   Eric M        113 Casswall St        Napa, CA 94558
18194577   Eric M        143 Iron Works Rd        Killingworth, CT 06419
18194578   Eric M        21 W 86th St Apt 3f        New York, NY 10024
18194579   Eric M        225 S Grand Ave Apt 2008        Los Angeles, CA 90012
18194580   Eric Manna        143 Iron Works Rd        Killingworth, CT 06419
18194581   Eric Marterella        14420 Chamberry Circle        Haymarket, VA 20169
18194582   Eric Milhem        2050 Sw Charlestown Street        Seattle, WA 98106
18194583   Eric Moore        23237 White Sycamore Place        Aldie, VA 20105
18194584   Eric N        46618 Madison St Spc 103        Indio, CA 92201
18194585   Eric Nielsen        353 Weymouth St        Cambria, CA 93428
18194586   Eric Norman        835 Kansas St.        San Francisco, CA 94107
18194587   Eric Nyland        46618 Madison St Spc 103        Indio, CA 92201
18194588   Eric O        2742 W Jerome St        Chicago, IL 60645
18194589   Eric O        3720 Van Ness St Nw        Washington, DC 20016
18194590   Eric O        38 S. Hillside Ave. Apt. D        Succasunna, NJ 07876
18194591   Eric Olesh        3720 Van NEss St NW        Washington, DC 20016
18194592   Eric P        18 Stoddards Vw        Gales Ferry, CT 06335
18194593   Eric P        19 Indian Brook Rd        Essex Junction, VT 05452
18194594   Eric P        2319 Coronet Blvd        Belmont, CA 94002
18194595   Eric P        4 Dickinson Ct        Ledgewood, NJ 07852
18194596   Eric P        5901 N Interstate 35        Austin, TX 78723
18194597   Eric P        775 N Arroyo Grand Blvd        Henderson, NV 89014
18194598   Eric Parker        180 S Western Ave        Carpentersville, IL 60110
18194599   Eric Payne        3320 Hanover Ave        Richmond, VA 23221
18194600   Eric Pierce        19 Indian Brook Rd        Essex Junction, VT 05452
18194601   Eric Pollitt        3605 W Renellie Cir        Tampa, FL 33629
18194602   Eric Powell        57 Cove Ct        Montross, VA 22520
18194603   Eric Quanstrom        15877 Babcock St.        San Diego, CA 92127
18194604   Eric R        12406 68th Ave Ne        Kirkland, WA 98034
18194605   Eric R        14920 Manor Lake Dr        Chesterfield, MO 63017
18194606   Eric R        253 Sycamore Grove Street        Simi Valley, CA 93065
18194607   Eric R        3861 Michaels Landing Circle E        Jacksonville, FL 32224
18194608   Eric R        717 Campbell St.        Flint, MI 48507
18194609   Eric Reed        138 Oak Ave        Carrollton, GA 30117
18194610   Eric Reinhard        510 W 52nd St Apt 6f        New York, NY 10019
18194611   Eric Rinck        222 N Detroit Ave Ste 600        Tulsa, OK 74120
18194612   Eric Roper        3861 Michaels Landing Circle E        Jacksonville, FL 32224
18194613   Eric Rosen        2409 NW 75th St        Seattle, WA 98117
18194614   Eric Ross        433 Fort Stanton Rd        Alto, NM 88312
18194615   Eric S        10503 Applebrook Circle        Highlands Ranch, CO 80130
18194616   Eric S        1162 Pittsford Victor Rd        Pittsford, NY 14534
18194617   Eric S        141 Barkley Ave        Clifton, NJ 07011
18194618   Eric S        150 N Sunrise Ave        Roseville, CA 95661
18194619   Eric S        448 Main St        Manasquan, NJ 08736
18194620   Eric Sain        100 Waterstone Park Cir Apt 1032        Hillsborough, NC 27278
18194621   Eric Savitsky        448 Main St        Manasquan, NJ 08736
18194622   Eric Schweda        5659 N Rogers Ave        Chicago, IL 60646
18194623   Eric Severson        48 Pearwood Rd        Rochester, NY 14624
18194624   Eric Sheldon        1162 Pittsford Victor Rd        Pittsford, NY 14534
18194625   Eric Shin        4832 Mill Brook Dr        Dunwoody, GA 30338
18194626   Eric Smith        909 Nottingham Way        Friendswood, TX 77546
18194627   Eric Sorens        908 W Centennial Rd        Papillion, NE 68046
18194628   Eric Steinmetzer        26817 Se 9th Way        Sammamish, WA 98075
18194629   Eric Storvick        123 Red Oak Ct        Mankato, MN 56001
18194630   Eric Swenson        1080 Seasons Blvd        Kissimmee, FL 34746
18194631   Eric T        250 University Ave        Suite 300        Palo Alto, CA 94301
18194632   Eric Taylor        560 Teller Ave Apt C        Grand Junction, CO 81501
18194633   Eric Trautmann        4 Longfellow Drive        Colonia, NJ 07067
18194634   Eric V 15446        911 Hawthorne Court        Manitowoc, WI 54220
18194635   Eric W        1912 Otte Rd        West Point, IA 52656
18194636   Eric W        2622 E Palm Beach Dr        Chandler, AZ 85249
18194637   Eric W        270 Mentor Dr        Naples, FL 34110
18194638   Eric W        5 New St        Park Ridge, NJ 07656
18194639   Eric W        813 Knox St        Houston, TX 77007
18194640   Eric Waldron        2003 Alder Ln        Dumfries, VA 22026
18194641   Eric White        270 Mentor Dr        Naples, FL 34110
18194642   Eric Williams        13618 Sylvan Oaks Rd        Victorville, CA 92392
```

```
18194643   Eric Wolfe        1228 Cabrillo Ave          Burlingame, CA 94010
18194644   Eric Y       500 Beach Road         Apartment 216       Vero Beach, FL 32963
18194645   Eric Zuidema      133 NE 2nd Ave       Apt 713       Miami, FL 33132
18194646   Erica B    761 Summer Ave      Uniondale, NY 11553
18194647   Erica Barbavega      451 Sw 15th Drive      Boca Raton, FL 33432
18194648   Erica E       931 1/2 W Glenoaks Blvd       Glendale, CA 91202
18194649   Erica E       931 1/2 West Glenoaks Blvd       Glendale, CA 91202
18194650   Erica Enders       931 1/2 W Glenoaks Blvd       Glendale, CA 91202
18194651   Erica Enders       931 1/2 West Glenoaks Blvd       Glendale, CA 91202
18194652   Erica Karlinsky      1307 S International Pkwy Ste 2051       Lake Mary, FL 32746
18194653   Erica L       570 Peach Street Apt 8       Chattanooga, TN 93401
18194654   Erica Long       570 Peach Street Apt 8       Chattanooga, TN 93401
18194655   Erica O     1449 Dunsford Circle       Suwanee, GA 30024
18194656   Erica S     11618 Alton Manor Dr       Bakersfield, CA 93312
18194657   Erica S     920 Poeyfarre St Unit 381       New Orleans, LA 70130
18194658   Erica S 36     209 Concord Place       Pennington, NJ 08534
18194659   Erica Smith     1806 Carter St      Vidalia, LA 71373
18194660   Erica Taylor      720 Maloney Pl NE      North Bend, WA 98045
18194661   Erica Tosdale     55355 Gross Dr      Bend, OR 97707
18194662   Erica Z     16175 Cleveland St.      Unit 222      Redmond, WA 98052
18194663   Ericd Stumpf     3227 Sw 15th Ave      Cape Coral, FL 33914
18194664   Erich S     2107 Mount Vernon St      Philadelphia, PA 19130
18194665   Erich Sachse     2107 Mount Vernon St      Philadelphia, PA 19130
18194666   Erich Weber     200 Liberty St Fl 36      New York, NY 10281
18194667   Erick Rizzotto     128 Madrone Rd      Fairfax, CA 94930
18194668   Erick Weber     700 N. Maria Ave      Redondo Beach, CA 90277
18194669   Ericka Powell     40 Station Stone Lane      Lititz, PA 17543
18194670   Ericka T     3208 Crownwood Court      Flower Mound, TX 75022
18194671   Ericrans –Michelmanrobinson      458 Cosat Mesa Street      Costa Mesa, CA 92627
18194672   Ericsutton S     318 Ridge Rd      Andes, NY 13731
18194673   Erik A     5625 Chapman Place      Casper, WY 82604
18194674   Erik B     620 Ragged Mountain Rd      Danbury, NH 03230
18194675   Erik Barnes     620 Ragged Mountain Rd      Danbury, NH 03230
18194676   Erik Benitez     6800 Las Colinas Ln      Lake Worth, FL 33463
18194677   Erik Brown     21 Anacapri      Laguna Niguel, CA 92677
18194678   Erik C     One Maritime Plaza      Suite 2100      San Francisco, CA 94111
18194679   Erik Carranza     12 Towpath Dr      Napa, CA 94558
18194680   Erik Christianson     1201 S Hope St Apt 3902      Los Angeles, CA 90015
18194681   Erik Daniells     212 Toyon Dr      Woodland, CA 95695
18194682   Erik Diesner     11138 Twilight Times Ct      Las Vegas, NV 89135
18194683   Erik Dutson     10830 Lindbrook Dr Unit 2      Los Angeles, CA 90024
18194684   Erik Edgerton     5306 Macarthur Blvd NW      Washington, DC 20016
18194685   Erik Engrissei     610 Georges Way      Williamstown, NJ 08094
18194686   Erik F     10 Woodland Ave      North Haven, CT 06473
18194687   Erik F     710 Front St # B      Mukilteo, WA 98275
18194688   Erik Ferenz     710 Front St # B      Mukilteo, WA 98275
18194689   Erik Forslund     10 Woodland Ave      North Haven, CT 06473
18194690   Erik H     4480 Carters Creek Ln      Cumming, GA 30040
18194691   Erik Jensen     377 Kings Hwy W      Haddonfield, NJ 08033
18194692   Erik Kotcher     655 Oakwood Court      Westbury, NY 11590
18194693   Erik Kratz     13341 Kettering Blvd      Lemont, IL 60439
18194694   Erik Mallon     445 Primrose Ln      Fairfield, CT 06825
18194695   Erik Manuevo     16521 Farley Rd      Los Gatos, CA 95032
18194696   Erik N     4185 E Wildcat Reserve Prkwy      Suite 301      Denver, CO 80227
18194697   Erik Niemeier     4185 E Wildcat Reserve Prkwy      Suite 301      Denver, CO 80227
18194698   Erik Nordstrom     71 Tournament Dr S      Hawthorn Woods, IL 60047
18194699   Erik Perdon     34 S Spring Garden Ave      Nutley, NJ 07110
18194700   Erik Pieczkowski     347 Ravine Road      Hinsdale, IL 60521
18194701   Erik Ranheim     Dept. Of Pathology      K6/410 Csc Mailstop 8550, 600 Highland A      Madison, WI
           53792
18194702   Erik Roesh     3704 Sable Hill Ct      Spring, TX 77386
18194703   Erik S     3637 Irving Street      Denver, CO 80211
18194704   Erik Schaeffer     2131 Lawrence St #105      Denver, CO 80205
18194705   Erik Schmidt     Uf – Hop     2197 Mowry Road, Room 158      Gainesville, FL 32611
18194706   Erik Schuchard     9 Buttonbush Ct      Spring, TX 77380
18194707   Erik T     1813 Monroe St Nw      Washington, DC 20010
18194708   Erik Tarloff     1813 Monroe St NW      Washington, DC 20010
18194709   Erik Van Uden     3201 Executive Circle      Farmers Branch, TX 75234
18194710   Erik W     449 W Foothill Blvd      193      Glendora, CA 91741
18194711   Erik W     5601 13th Ave S      Minneapolis, MN 55417
18194712   Erik Williams     18303 Apache Springs Dr      San Antonio, TX 78259
18194713   Erika Ceja     215 East Cherry Avenue      Monrovia, CA 91016
18194714   Erika Fox     3370 Beech Street      San Diego, CA 92102
18194715   Erika H     3014 Black Hills Ct      Westlake Village, CA 91362
18194716   Erika Keller     38725 Bears Paw Dr      Murrieta, CA 92563
18194717   Erika Mcmurran     388 W Woodbridge Rd      Lodi, CA 95242
18194718   Erika Nolan     4 Millbrook Rd      Baltimore, MD 21218
18194719   Erika Osbornelaureano     235 Main Ave N      North Bend, WA 98045
```

```
18194720   Erika Tackett        1150 Wilson Rd          Northstar Golf Club        Sunbury, OH 43074
18194721   Erika W        1720 Galilee Rd        Smithfield, NC 27577
18194722   Erika Wagner        1720 Galilee Rd        Smithfield, NC 27577
18194723   Erika Watmough        7904 Tarrants Court        Wilmington, NC 28411
18194724   Erin Abreu        21 Stonebridge Rd        Hampton, NJ 08827
18194725   Erin B        2631 Nutwood Trce        Duluth, GA 30097
18194726   Erin B        29100 Sw Town Center Loop W        Suite 290        Wilsonville, OR 97070
18194727   Erin Bailliard        2631 Nutwood Trce        Duluth, GA 30097
18194728   Erin Boyd        29100 Sw Town Center Loop W        Suite 290        Wilsonville, OR 97070
18194729   Erin C        1090 Galleron Rd        Saint Helena, CA 94574
18194730   Erin Callahan        1090 Galleron Rd        Saint Helena, CA 94574
18194731   Erin Coffey        14 W 85th St        Apt 4a        New York, NY 10024
18194732   Erin Colianni        13800 Hill Ridge Drive        Minnetonka, MN 55305
18194733   Erin Dalton        4984 Kratz Carriage Rd        Pipersville, PA 18947
18194734   Erin Flanagan        1311 Jackson Ave.        9c        Long Island City, NY 11101
18194735   Erin Forry        512 E Broadway        Boston, MA 02127
18194736   Erin Fried        45418 Halston Ct        Novi, MI 48374
18194737   Erin Glasgow        3451 Aubrey Ave        Philadelphia, PA 19114
18194738   Erin Gledhill        169 Vetter Dr        Pittsburgh, PA 15235
18194739   Erin H        1505 Oakview Dr        Mclean, VA 22101
18194740   Erin Hopkins        798 Ponce De Leon Rd        Boca Raton, FL 33432
18194741   Erin Hopper        1677 N Bundy Ave        Clovis, CA 93619
18194742   Erin Hughes        1505 Oakview Dr        Mclean, VA 22101
18194743   Erin Law        753 Arbor Rd        Paramus, NJ 07652
18194744   Erin Leick        3481 Sprague St        Omaha, NE 68111
18194745   Erin Lomax        3234 Artessa Lane        Roswell, GA 30075
18194746   Erin M        5772 N Nithsdale Dr        Salisbury, MD 21801
18194747   Erin Martin        20 Cricket Slope Dr        Oley, PA 19547
18194748   Erin Martin        31 Vernon St # 1843        Bethel, ME 04217
18194749   Erin Mullins        5772 N Nithsdale Dr        Salisbury, MD 21801
18194750   Erin O        5146 Boulder Lane        Chaska, MN 55318
18194751   Erin P        3 Beech Pl        Huntington, NY 11743
18194752   Erin Price        1260 Honey Ln        Evans, GA 30809
18194753   Erin R        2040 Paralta Ave        Seaside, CA 93955
18194754   Erin Ramirez        2040 Paralta Ave        Seaside, CA 93955
18194755   Erin S        1115 N Cantlon Ln        Reno, NV 89521
18194756   Erin S        2425 Meridian Dr        Lodi, CA 95242
18194757   Erin S        59 45th Street        Sacramento, CA 95819
18194758   Erin Sheckler        6540 Preston–Fall City Rd Se        Fall City, WA 98024
18194759   Erin Skubal        59 45th Street        Sacramento, CA 95819
18194760   Erin Sublette        2425 Meridian Dr        Lodi, CA 95242
18194761   Erin T        35 Union Ave Apt 18        Campbell, CA 95008
18194762   Erin Taylor        1641 Oneco Ave        Winter Park, FL 32789
18194763   Erin Tucci        35 Union Ave Apt 18        Campbell, CA 95008
18194764   Erin W        43860 Piney Stream Court        Chantilly, VA 20152
18194765   Erin Wagner        6615 Se 142nd Ave        Portland, OR 97236
18194766   Ernest B        128 Trianon Lane        Villanova, PA 19085
18194767   Ernest D        19951 Hiawatha Ct        Lakeville, MN 55044
18194768   Ernest Harvey        2785 NW Raleigh St        Portland, OR 97210
18194769   Ernest Hyatt        10501 Watkins Rd Sw        Etna, OH 43062
18194770   Ernestina Alonso        1306 Holly Ave        Imperial Beach, CA 91932
18194771   Ernesto Castillo        77 Wessix Ct        Daly City, CA 94015
18194772   Ernesto G        7771 Northwest 7th Street        611        Miami, FL 33126
18194773   Ernesto Z        1673 Mesquite Ct        Los Banos, CA 93635
18194774   Ernie B        3057 29th St Apt 4b        Astoria, NY 11102
18194775   Ernie Buonocore        3057 29th St Apt 4b        Astoria, NY 11102
18194776   Errikos A        6102 Waltway Dr        Houston, TX 77008
18194777   Errikos Anagnostopoulos        6102 Waltway Dr        Houston, TX 77008
18194778   Errol Chugg        272 Solomon Dr        Estes Park, CO 80517
18194779   Erwin M        10413 Holbrook Dr        Potomac, MD 20854
18194780   Erwin Mercado        10413 Holbrook Dr        Potomac, MD 20854
18194781   Eryn C        7496 Brunson Cir        Gainesville, VA 20155
18194782   Eryn Cropanese        7496 Brunson Cir        Gainesville, VA 20155
18194783   Estevan Gallegos        1750 N Kachina        Mesa, AZ 85203
18194784   Esther C        9074 Cambridge Cir        Vallejo, CA 94591
18194785   Ethan B        140 E 81st St Apt 6a        New York, NY 10028
18194786   Ethan B        316 Himrod St Apt 509        Brooklyn, NY 11237
18194787   Ethan Bennett        817 S Darien St        Philadelphia, PA 19147
18194788   Ethan Borger        316 Himrod St Apt 509        Brooklyn, NY 11237
18194789   Ethan Fixell        59 Vine Road        Larchmont, NY 10538
18194790   Ethan Louie        233 E 70th St Apt 7s        New York, NY 10021
18194791   Ethan Poli        1981 Arnold Ave        Costa Mesa, CA 92627
18194792   Ethan Sall        150 Hicks Rd        Nashville, TN 37221
18194793   Ethan Sneider        7 Stuyvesant Oval Apt 9b        New York, NY 10009
18194794   Ethan W        423 Lazy Creek Lane        Nashville, TN 37211
18194795   Ethan Ward        423 Lazy Creek Lane        Nashville, TN 37211
18194796   Euan Guttridge        3011 Smallman Street        Pittsburgh, PA 15201
18194797   Eugene B        736 Brown Ave        Cookeville, TN 38501
```

| | | | | |
|---|---|---|---|---|
| 18194798 | Eugene C | 1536 Fox Hollow Circle | Mechanicsburg, PA 17055 | |
| 18194799 | Eugene Dmitriev | 625 West 57th Street | Apt. 474 | New York, NY 10019 |
| 18194800 | Eugene F | 4007 Carousel Way | Chesapeake Beach, MD 20732 | |
| 18194801 | Eugene Francis | 4007 Carousel Way | Chesapeake Beach, MD 20732 | |
| 18194802 | Eugene K | 1702 Avenue Z | Apt 4a | Brooklyn, NY 11235 |
| 18194803 | Eugene Kofman | 1702 Avenue Z | Apt 4a | Brooklyn, NY 11235 |
| 18194804 | Eugene M | 5 Frost Lane | Wading River, NY 11792 | |
| 18194805 | Eugene Mcgrath | 5 Frost Lane | Wading River, NY 11792 | |
| 18194806 | Eugene Schneider | 2216 Fallwood Way | Carmel, IN 46032 | |
| 18194807 | Eugene Sweeney | 581 Devon Rd | Camp Hill, PA 17011 | |
| 18194808 | Eugenio M | 4705 Harriet Ave | Minneapolis, MN 55419 | |
| 18194809 | Eunsung L | 1624 Via Mirada B | Fullerton, CA 92833 | |
| 18194810 | Eva Knoth | 10805 Clermont Ave | Garrett Park, MD 20896 | |
| 18194811 | Eva Stark | 2115 1st Ave Se Apt 2331 | Cedar Rapids, IA 52402 | |
| 18194812 | Eva Wilson | 6288 Cheyenne Ct | Parker, CO 80134 | |
| 18194813 | Evakwannga L | 85–23 65th Road | Rego Park | Queens, NY 11374 |
| 18194814 | Evakwannga Leung | 85–23 65th Road | Rego Park | Queens, NY 11374 |
| 18194815 | Evan August | 2916 Hanover St | Dallas, TX 75225 | |
| 18194816 | Evan B | 1636 N Hermitage Ave | Chicago, IL 60622 | |
| 18194817 | Evan B | 7212 Cherokee Dr | Prairie Village, KS 66208 | |
| 18194818 | Evan Batten | 7212 Cherokee Dr | Prairie Village, KS 66208 | |
| 18194819 | Evan Blaire | 169 Park Rd | Fair Haven, NJ 07704 | |
| 18194820 | Evan Branfman | Ameriprise | 445 Broad Hollow Rd. Suite 120 | Melville, NY 11747 |
| 18194821 | Evan Goldman | 803 Mayflower Ct | Middletown, NJ 07748 | |
| 18194822 | Evan Howland | 55 Hoff Road | Santa Rosa, CA 95409 | |
| 18194823 | Evan J | 1064 Palms Blvd | Venice, CA 90291 | |
| 18194824 | Evan J | 1817 Treehouse Ln | Plano, TX 75023 | |
| 18194825 | Evan K | 22809 Upper Dorre Don Way Se | Maple Valley, WA 98038 | |
| 18194826 | Evan Kapitz | 260 Lord St Unit 309 | Brookfield, WI 53045 | |
| 18194827 | Evan M | 7105 Oakland Dr | Portage, MI 49024 | |
| 18194828 | Evan May | 7105 Oakland Dr | Portage, MI 49024 | |
| 18194829 | Evan Michael | 346 Hauser Blvd Apt 122 | Los Angeles, CA 90036 | |
| 18194830 | Evan Park | 700 Canal St Ste 12b, | 2nd Fl | Stamford, CT 06902 |
| 18194831 | Evan Party | 1926 Ne 62nd Ave | Portland, OR 97213 | |
| 18194832 | Evan Pine | 4444 Island Road | Miami, FL 33137 | |
| 18194833 | Evan Rutter | 15 Venning Ct | Greenville, SC 29609 | |
| 18194834 | Evan S | 140 West End Ave. Apt. 14k | New York, NY 10023 | |
| 18194835 | Evan Singleton | 6639 Depew Ct | Arvada, CO 80003 | |
| 18194836 | Evan Stockdale | 1324 Kaweah Ave | Clovis, CA 93619 | |
| 18194837 | Evan Venable | 2516 Gates Cir | Apt 37 | Baton Rouge, LA 70809 |
| 18194838 | Evan Zoldessy | 243 Tresser Blvd | Stamford, CT 06901 | |
| 18194839 | Evans Mokube | 5307 Eton Ct | Cumming, GA 30040 | |
| 18194840 | Eve Mongiardo | 7 Pelham Ave | Port Washington, NY 11050 | |
| 18194841 | Evelyn Chang | 3376 La Mesa Dr Apt 5 | San Carlos, CA 94070 | |
| 18194842 | Evelyn K | 19754 Oak Flat Rd Unit A | Hidden Valley Lake, CA 95467 | |
| 18194843 | Evelyn Shaffer | 32 W Mira Monte Ave | Sierra Madre, CA 91024 | |
| 18194844 | Evelyn V | 304 Summerwinds Lane | Jupiter, FL 33458 | |
| 18194845 | Evelynn Mcguinness | 23501 W Avenue D | Lancaster, CA 93536 | |
| 18194846 | Everett C | 6220 Norm Dr | Anchorage, AK 99507 | |
| 18194847 | Everett Collins | 6220 Norm Dr | Anchorage, AK 99507 | |
| 18194848 | Evert M | 8301 Kip Ct | Anchorage, AK 99507 | |
| 18194849 | Evert Mcdowell | 8301 Kip Ct | Anchorage, AK 99507 | |
| 18194850 | Evgenia Popravka | 2525 Welsh Rd N2 | Philadelphia, PA 19114 | |
| 18194851 | Evgenii P | 36 Woodlot Dr | Milton, MA 02186 | |
| 18194852 | Ewa Kutarnia | 11502 Village Brook Dr | Apt 226 | Cincinnati, OH 45249 |
| 18194853 | Eydie Lopez | 9080 SW Roccia Way | Port Saint Lucie, FL 34987 | |
| 18194854 | Ezekiel R | 7 Crestview Drive | San Rafael, CA 94903 | |
| 18194855 | F D | 217 Sycamore Ridge Dr | Springdale, PA 15144 | |
| 18194856 | F1040493b9f7485db0eb3abedd0916ca | 682 Jennie Ct. | Lafayette, CA 94549 | |
| 18194857 | Fabian Damm | 5440 Leary Ave NW Unit 509 | Seattle, WA 98107 | |
| 18194858 | Fabian W | 13848 Sw 52nd St | Miramar, FL 33027 | |
| 18194859 | Fabian Williams | 13848 Sw 52nd St | Miramar, FL 33027 | |
| 18194860 | Fabiana Acosta | 4267 Llano Ave | Santa Barbara, CA 93110 | |
| 18194861 | Fabianacosta | Av. Bolivar | Armenia, AK 12345 | |
| 18194862 | Fabiano Teixeira | 156 Canfield Dr | Stamford, CT 06902 | |
| 18194863 | Fabio F | 4913 Del Rio Trail | Wichita Falls, TX 76310 | |
| 18194864 | Fabio Felappi | 4913 Del Rio Trail | Wichita Falls, TX 76310 | |
| 18194865 | Fabio Storelli | 12505 Dormouse Rd | St101 | San Diego, CA 92129 |
| 18194866 | Fady Charbel | 30705 Elk Ln # 772326 | Steamboat Springs, CO 80487 | |
| 18194867 | Faith M | 14 Dragonfly | Irvine, CA 92604 | |
| 18194868 | Faith Milot | 300 High Gables Dr | 104 | Gaithersburg, MD 20878 |
| 18194869 | Faith Neff | 712 N Section | Hannibal, MO 63401 | |
| 18194870 | Faith Slan | 14409 Ingleside Ave | Dolton, IL 60419 | |
| 18194871 | Fajwel Becher | 2308 Conti St | New Orleans, LA 70119 | |
| 18194872 | Fan Li | 71 Lexington Gdns | North Haven, CT 06473 | |
| 18194873 | Farah C | 795 Owens Lake Road | Alpharetta, GA 30004 | |
| 18194874 | Farah Samarrai | 926 E 42nd St | Erie, PA 16504 | |
| 18194875 | Farzad Khosrowpour | 19606 Mallard Pond Tr | Pflugerville, TX 78660 | |

```
18194876   Farzana Razak       31–60 36th Street       2f       Astoria, NY 11106
18194877   Fatih Orhan     9605 Sotweed Dr       Potomac, MD 20854
18194878   Fatima Adassi       628 W Chapman Ave       Placentia, CA 92870
18194879   Fausto Andrade      16720 Sw 82nd Ct       Palmetto Bay, FL 33157
18194880   Faustyn Langowski       14715 Leighwood Creek Ln       Humble, TX 77396
18194881   Fawn Marshall       768 Chateaus Dr       Coppell, TX 75019
18194882   Faye Ocomen     924 Fulton St Apt 302       San Francisco, CA 94117
18194883   Faye White      12225 Pine Valley Club Dr       Charlotte, NC 28277
18194884   Federico Arreola       5630 Fairway Dr       Shorewood, MN 55331
18194885   Federico R      37804 Niles Blvd       Fremont, CA 94536
18194886   Felicia Kassoff     5–11 47th Avenue       #12m       Long Island City, NY 01110
18194887   Felipe Deoliveira       222 E Liberty St       Wauconda, IL 60084
18194888   Felipe M       1723 Leilani Dr     Houston, TX 77055
18194889   Felipe Medeiros     11224 Conley Cove Ct       Raleigh, NC 27613
18194890   Felipe Millasantos      311 W 50th St Apt 7d       New York, NY 10019
18194891   Felix Canestri      3150 Woodward Ave       Apt 408       Detroit, MI 48101
18194892   Felix L     1541 Brickell Ave Apt 607       Miami, FL 33129
18194893   Felix L     62 Ardsley Ave W       Irvington, NY 10533
18194894   Felix Leander       1541 Brickell Ave Apt 607       Miami, FL 33129
18194895   Felix M     114 Admiralty Loop       Staten Island, NY 10309
18194896   Felix Vialva        1010 La Quinta Dr       Webster, NY 14580
18194897   Fen C       4 Hillcrest Road       Belvedere Tiburon, CA 94920
18194898   Ferdinand Gentile       50 Wickapecko Dr       Interlaken, NJ 07712
18194899   Ferial M        2345 Watermarke Pl       Irvine, CA 92612
18194900   Fernando Almenas        34 Tamarac Dr       Glastonbury, CT 06033
18194901   Fernando Altschul       14020 Captains Row Apt 302       Marina Del Rey, CA 90292
18194902   Fernando Cacacho        2242 Garnet Dr       Vallejo, CA 94591
18194903   Fernando Delatorrejr        711 N Westridge Dr       Wichita, KS 67203
18194904   Fernando Ferro      89 Brewster Rd       West Hartford, CT 06117
18194905   Fernando R      8650 Sw 133 Ave Rd       Apt 406       Miami, FL 33183
18194906   Fernando Ramos      9408 89th Ave # 1       Woodhaven, NY 11421
18194907   Fernando Trujillo       2994 Corte Hermosa       Newport Beach, CA 92660
18194908   Fernandoj. I        5641 Pine Tree Dr       Miami Beach, FL 33140
18194909   Filipa Dasilva      334 Woodland Cir       Ludlow, MA 01056
18194910   Fiona Wass      3222 Warder Street NW       Unit 6       Washington, DC 20010
18194911   Fiona Winterman     4638 Devon       Houston, TX 77027
18194912   Fitzgerald Karen        6236 Genoa Rd       Fort Worth, TX 76116
18194913   Flav Anderson       15745 Sw 77th Ct       Palmetto Bay, FL 33157
18194914   Flavio Chuahy       12357 Chirping Brid Ln       Knoxville, TN 37932
18194915   Flavio Dumaine      11417 North Bayshore Drive       North Miami, FL 33181
18194916   Flavio Fenley       3865 Gilman Ave W       Seattle, WA 98199
18194917   Flavio G        400 Sunny Isles Blvd Apt 1404       Sunny Isles Beach, FL 33160
18194918   Flavio Martinez     15051 N 91st Way       Scottsdale, AZ 85260
18194919   Floe S      4915 Lakewood Rd Ste B       Stanwood, WA 98292
18194920   Flor Strag      9148 Marion Oaks Dr       Charlotte, NC 28215
18194921   Flora L     17802 Via Roma       Yorba Linda, CA 92886
18194922   Florencio Beltran       4990 Indiana Pt       Alanson, MI 49706
18194923   Florian A       7205 Mossy Creek Ln       Hanahan, SC 29410
18194924   Florian Auckenthaler        7205 Mossy Creek Ln       Hanahan, SC 29410
18194925   Florian G 18933     Apt 6       411 Pierce Street       San Francisco, CA 94117
18194926   Florian Ghinga      1231 W Bagley Rd       Berea, OH 44017
18194927   Florian Gruenke     691 Rogers Ave       Brooklyn, NY 11226
18194928   Flornt Peyre        567 The Parkway       Mamaroneck, NY 10543
18194929   Ford Seeman     1577 Woodwind Ct       Fort Myers, FL 33919
18194930   Forest W        5316 Field Pointe Drive       Spring Grove, PA 17362
18194931   Forrest B       285 Brainerd Street       South Hadley, MA 01075
18194932   Forrest Blount      5801 Bagshotte Dr       Oakland, CA 94611
18194933   Forrest Bowlick     285 Brainerd Street       South Hadley, MA 01075
18194934   Foster Taciak       4100 N Charles St Frnt Desk       Baltimore, MD 21218
18194935   Fouad El–Nemr       135 Seaport Blvd Apt 1709       #NAME?       Boston, MA 02210
18194936   Fowler C        1421 Harrill St       Charlotte, NC 28205
18194937   Fran E      10461 Springvale Meadow Lane       Great Falls, VA 22066
18194938   Fran Exley      10461 Springvale Meadow Lane       Great Falls, VA 22066
18194939   Fran Holling        571 Englewood Ln       Castroville, TX 78009
18194940   Fran M      1229 East 16th St       Ashtabula, OH 44004
18194941   Fran W      3395 Ghost Dance Dr       Castle Rock, CO 80108
18194942   Fran Whitney        3395 Ghost Dance Dr       Castle Rock, CO 80108
18194943   Frances Baker       2354 Windy Run       Manakin Sabot, VA 23103
18194944   Frances Deleon      10212 Santa Clara Ave       Cupertino, CA 95014
18194945   Frances Powell      33 Tarrytown Rd       Powell Accessories       White Plains, NY 10607
18194946   Francesca H     16 Paine St Unit 1       Winthrop, MA 02152
18194947   Franchise Tax Board     Bankruptcy Section, MS A–340       PO Box 2952       Sacramento, CA
95812–2952
18194948   Franchise Tax Board     PO Box 898       Dover, DE 19903
18194949   Francie H       4193 Sudbrook Sq. W       New Albany, OH 43054
18194950   Francine Shore      140 Mary Way       Los Gatos, CA 95032
18194951   Francis C       140 Hepburn Rf       Apt12m       Clifton, NJ 07015
18194952   Francis Carlevatti      1614 Hamilton St       Charlotte, NC 28206
```

```
18194953    Francis Hye         9110 Trivoli Terrace,      Esplanade Golf & Country Club      Naples, FL 34119
18194954    Francis Lanni       3017 Littlebuty Park Dr        Thompsons Station, TN 37179
18194955    Francis Massimo     3 Collins Ave      Deer Park, NY 11729
18194956    Francis Mootz       3017 Bedford Falls Way        Sacramento, CA 95818
18194957    Francisco Albornoz      3520 Bee Caves Rd Ste 200       West Lake Hills, TX 78746
18194958    Francisco Farias    978 Santa Florencia        Solana Beach, CA 92075
18194959    Francisco G    25 Sierra St E211        San Francisco, CA 94107
18194960    Francisco Gutierrez      25 Sierra St E211        San Francisco, CA 94107
18194961    Francisco H    22 Harold Ct       Napa, CA 94558
18194962    Francisco Martinez       180 Island Dr       Key Biscayne, FL 33149
18194963    Francisco Moreno    16465 Harms Way        Piney Point, MD 20674
18194964    Francisco V    82 Gables Boulevard        Weston, FL 33326
18194965    Francisco Vila      82 Gables Boulevard        Weston, FL 33326
18194966    Franciskulaga       1177 California St Apt 1110      San Francisco, CA 94108
18194967    Franco Carapellotti      165 Franciscan Sq        Steubenville, OH 43952
18194968    Franco Diduca       11 Aleda St        Framingham, MA 01701
18194969    Francois G     1505 Main Street       St Helena, CA 94574
18194970    Francoise Rundall       275 Bradyville Pike       Readyville, TN 37149
18194971    Frank Acosta        1058 Chatham Ct        Thousand Oaks, CA 91360
18194972    Frank Bassetti      1008 Almont Pl       Midland, TX 79705
18194973    Frank Betro         125 Orchard Dr       Gardiner, NY 12525
18194974    Frank Breazeale     2819 Evergreen Cliff Trl        Kingwood, TX 77345
18194975    Frank Bressler      104 Reids Way        Cleves, OH 45002
18194976    Frank C    22 Glenbrook Rd       Morris Plains, NJ 07950
18194977    Frank C    2612 Montana Ave #2        Santa Monica, CA 90403
18194978    Frank Cacciabeve    22 Glenbrook Rd        Morris Plains, NJ 07950
18194979    Frank Campolo       1 Fielding Lane       Hampton, NH 03842
18194980    Frank Caputo        460 Court St       Brooklyn, NY 11231
18194981    Frank Carr     38 Trailhead Ln       Tarrytown, NY 10591
18194982    Frank Colaizzi      742 Shelby Ln        River Vale, NJ 07675
18194983    Frank F    55 Knox Ln     Manalapan, NJ 07726
18194984    Frank Finch         4628 Ruiz St       Austin, TX 78723
18194985    Frank Fombutu       154 Waterlace Way        Fayetteville, GA 30215
18194986    Frank G    235 New Ballard Rd        Piperton, TN 38017
18194987    Frank G    2510 N Laramie Ave        Chicago, IL 60639
18194988    Frank G    933 6th Ave      New Brighton, PA 15066
18194989    Frank Gill     5820 Fallsview Lane        Dallas, TX 75252
18194990    Frank Greco         933 6th Ave      New Brighton, PA 15066
18194991    Frank Guzik         235 New Ballard Rd        Piperton, TN 38017
18194992    Frank Harris        222 Sweet Hill Rd       Richmond Hill, GA 31324
18194993    Frank Harris        5412 Pioneer Park Blvd Ste E      Ccb1304      Tampa, FL 33634
18194994    Frank Igo      459 Woodlawn Ave        Webster Groves, MO 63119
18194995    Frank J    2 Old County Road      Veazie, ME 04401
18194996    Frank Jemison       290 Cherry Cir E       Memphis, TN 38117
18194997    Frank K    1100 Johnson Ferry Rd Ste 500       Marietta, GA 30068
18194998    Frank K    1710 Woodland Park Dr       Houston, TX 77077
18194999    Frank K    44580 S Heritage Palms Dr       Indio, CA 92201
18195000    Frank King     1100 Johnson Ferry Rd Ste 500       Marietta, GA 30068
18195001    Frank Krecow        1710 Woodland Park Dr        Houston, TX 77077
18195002    Frank L    804 Duncardine Way       Sunnyvale, CA 94087
18195003    Frank Lavu     1938 Limewood Dr       San Jose, CA 95132
18195004    Frank Lin     804 Duncardine Way       Sunnyvale, CA 94087
18195005    Frank Lindsay       1190 King St # 272        Yachats, OR 97498
18195006    Frank Lobascio      616 Kings Croft        Cherry Hill, NJ 08034
18195007    Frank M    1616 N 74th Ave       Elmwood Park, IL 60707
18195008    Frank M    2301 W Loop 340       Waco, TX 76712
18195009    Frank M    2500 State Road 44 Unit 1337       New Smyrna Beach, FL 32168
18195010    Frank Mateo         200 W Kingsbridge Rd Apt 7n       Bronx, NY 10463
18195011    Frank Monte         5000 N Ocean Blvd Apt 504       Lauderdale By The Sea, FL 33308
18195012    Frank Murphey       2500 State Road 44 Unit 1337       New Smyrna Beach, FL 32168
18195013    Frank Nemec         5275 Woodstock Way        San Jose, CA 95118
18195014    Frank Nocito        330 E 38th St Apt 55i        New York, NY 10016
18195015    Frank Palermo       312 Alpine Circle        River Vale, NJ 07675
18195016    Frank Policastro    6328 Barsky Ct        Fairfax Station, VA 22039
18195017    Frank Prattini      521 Ontario Ave        Bogalusa, LA 70427
18195018    Frank R    137 Middleville Road        Northport, NY 11768
18195019    Frank R    303 East 3rd Street        Rochester, MI 48307
18195020    Frank R    610 Madison St Ste 101        Alexandria, VA 22314
18195021    Frank R    751 Backhusestate Road        Glen Gardner, NJ 08826
18195022    Frank Ranallo       751 Backhusestate Road        Glen Gardner, NJ 08826
18195023    Frank Rivers        7024 Interurban Blvd        Snohomish, WA 98296
18195024    Frank Ruhl     420 E 2nd Ave Apt C        North Wildwood, NJ 08260
18195025    Frank S    2 Edward St      Wilbraham, MA 01095
18195026    Frank Seeling       505 Rosewood Dr        Metairie, LA 70001
18195027    Frank Talafous      218 Pennberthy Pl NE       Massillon, OH 44646
18195028    Frank V    443 Dennison Dr.       West Mifflin, PA 15122
18195029    Frank V    450 Whiskey Hill Rd        Woodside, CA 94062
18195030    Frank W    21908 N Lang Lane        Chattaroy, WA 99003
```

| | | | |
|---|---|---|---|
| 18195031 | Frank Yang | 6740 Lizardfish Way | Newark, CA 94560 |
| 18195032 | Frank Zhen | 1906 W Garvey Ave S Ste 200 | West Covina, CA 91790 |
| 18195033 | Frankfurt Asher | 946 S Fulton St | Aurora, CO 80247 |
| 18195034 | Frankie H | 600 Jefferson St | Suite 200 | Lafayette, LA 70501 |
| 18195035 | Franklin Hawkes | 7 Holihilton Rd | Ellicottville, NY 14731 |
| 18195036 | Franklin Knight | 4901 Northside Dr | Atlanta, GA 30327 |
| 18195037 | Franklin P | 9205 Sw Tawakoni Rd. | Augusta, KS 67010 |
| 18195038 | Franklin Tyson | 57 Ray Street | Waterbury, CT 06708 |
| 18195039 | Frankpeter C | 51 Frances Blvd | Holtsville, NY 11742 |
| 18195040 | Frankpeter Chuberko | 51 Frances Blvd | Holtsville, NY 11742 |
| 18195041 | Fray D | 164 Indigo Loop | Miramar Beach, FL 32550 |
| 18195042 | Fray Doyle | 164 Indigo Loop | Miramar Beach, FL 32550 |
| 18195043 | Frazierb | 650 N. Rose Dr, Box 518 | Placentia, CA 92870 |
| 18195044 | Fred Ammons | 2040 Peach Grove Lane | Zebulon, NC 27597 |
| 18195045 | Fred Bigelow | 3955 Bigelow Blvd Apt 1002 | Pittsburgh, PA 15213 |
| 18195046 | Fred Chan | 2577 Heathway Dr | Florence, SC 29501 |
| 18195047 | Fred H | 52 Schooner Bay Rd | Tavernier, FL 33070 |
| 18195048 | Fred Hill | 438 Highway 35 N Apt 5201 | Mantoloking, NJ 08738 |
| 18195049 | Fred Hill | 8704 Springvale Dr | Lutherville, MD 21093 |
| 18195050 | Fred Noyes | 621 Flamingo Dr | Apollo Beach, FL 33572 |
| 18195051 | Fred P | 1747 Pennsylvania Ave Nw Ste 1000 | Washington, DC 20006 |
| 18195052 | Fred Ross | 4411 N.47th. Place | Phoenix, AZ 85018 |
| 18195053 | Fred Speno | 12831 Daylight Dr. Apt. ,3101 | 3103 | St.Louis, MO 63131 |
| 18195054 | Fred V | 8934 River Rd | Columbus, GA 31904 |
| 18195055 | Fred Wilmot | 14378 Cypress Island Cir | West Palm Beach, FL 33410 |
| 18195056 | Freddy G | 109 Lefferts Lane | 0 | Clark, NJ 07066 |
| 18195057 | Freddy Gallo | 109 Lefferts Lane | 0 | Clark, NJ 07066 |
| 18195058 | Frederic B | 7 Devonwood Rd | Wayne, PA 19087 |
| 18195059 | Frederic Cloutier | 6301 Franklin Crest Dr | El Paso, TX 79912 |
| 18195060 | Frederick G | 918 Cascade Rdg | Katy, TX 77494 |
| 18195061 | Frederick Greer | 918 Cascade Rdg | Katy, TX 77494 |
| 18195062 | Frederick Hubbard | 17554 Devonshire St | Northridge, CA 91325 |
| 18195063 | Frederick M | 3232 San Helena Dr | Oceanside, CA 92056 |
| 18195064 | Frederick M.Denning | 3232 San Helena Dr | Oceanside, CA 92056 |
| 18195065 | Frederick S | 2461 Krueger Dr | Concord, CA 94520 |
| 18195066 | Frederick T | 645 Marsh Pond Road | Johnsonville, SC 29555 |
| 18195067 | Frederick Vallaeys | 101 S Shaker Rd | Harvard, MA 01451 |
| 18195068 | Fredim | 116 Dundee Lane | San Carlos, CA 94070 |
| 18195069 | Fredric Kropp | 676 Lily St | No_State_Selected | Monterey, CA 93940 |
| 18195070 | Fredrik Malmberg | 6565 W Sunset Blvd Ste 517 | Los Angeles, CA 90028 |
| 18195071 | Fredwrick Heyse | 201 Bardine Rd | Crabtree, PA 15624 |
| 18195072 | Freedom Mayjack | 304 Avenida Santa Barbara #D | San Clemente, CA 92672 |
| 18195073 | Freeman Witherspoon | 9503 Zayden Dr | Killeen, TX 76542 |
| 18195074 | Freitag Nickolas | 1684 Juniper Dr | Green Bay, WI 54302 |
| 18195075 | Frieda Tawil | 2360 E 1st St | Brooklyn, NY 11223 |
| 18195076 | Fritz Brunner | 11455 Norse Ave | Truckee, CA 96161 |
| 18195077 | Fritzsmith | 3694 Plaza De La Rosa | Sierra Vista,, AZ 85650 |
| 18195078 | G Lutt | 950 Myler Park Rd | East Liverpool, OH 43920 |
| 18195079 | Gabriel A | 281 Spring St | Ossining, NY 10562 |
| 18195080 | Gabriel C | 416 Heymann Blvd | C/O F Camalo Menswear | Lafayette, LA 70503 |
| 18195081 | Gabriel Can | 3450 Brookhill St | La Crescenta, CA 91214 |
| 18195082 | Gabriel Chan | 9701 Spectrum Dr Apt 1303 | Austin, TX 78717 |
| 18195083 | Gabriel Ferrel | 4511 Laureldale Rd | Houston, TX 77041 |
| 18195084 | Gabriel G | 11766 Coronado Trail | Frisco, TX 75033 |
| 18195085 | Gabriel H | 7211 Santa Catalina Circle | Buena Park, CA 90620 |
| 18195086 | Gabriel Hofmann | 14287 Carlow Run | Carmel, IN 46074 |
| 18195087 | Gabriel Howard | 1270 Cranford Hollow Rd | Columbia, TN 38401 |
| 18195088 | Gabriel M | 2300 E Campbell Ave Unit 218 | Phoenix, AZ 85016 |
| 18195089 | Gabriel M | 2300 E Campbell Ave. | #218 | Phoenix, AZ 85016 |
| 18195090 | Gabriel M | 8628 Breckenridge Dr Nw | Albuquerque, NM 87114 |
| 18195091 | Gabriela Walsh | 560 Hill Rd | Boxborough, MA 01719 |
| 18195092 | Gabriele Cotza | 3580 Islandwalk Cir | Naples, FL 34119 |
| 18195093 | Gabriele Tonini | 312 11th Ave Apt 25j | New York, NY 10001 |
| 18195094 | Gabriella G | 2204 West Avnue M12 | Palmdale, CA 93551 |
| 18195095 | Gabrielle Maksian | 10920 71st Rd Apt 1k | Forest Hills, NY 11375 |
| 18195096 | Gabrielle P | 3511 Veto Rd | Vincent, OH 45784 |
| 18195097 | Gabrielle Prokoo | 3511 Veto Rd | Vincent, OH 45784 |
| 18195098 | Gabrielle Z | 6531 N Camino Verde | Tucson, AL 85743 |
| 18195099 | Gabrielle Zartman | 6531 N Camino Verde | Tucson, AL 85743 |
| 18195100 | Gaetan A | 1300 Shiloh Crest | Santa Rosa, CA 95403 |
| 18195101 | Gagik P | 638 W California Ave | Apt 8 | Glendale, CA 91203 |
| 18195102 | Gail B | 1105 Ridge Top Drive | Waunakee, WI 53597 |
| 18195103 | Gail Bazyl | 128 Winding Hill Dr | Hackettstown, NJ 07840 |
| 18195104 | Gail Dorris | 1354 Madelena Kane | Manteca, CA 95336 |
| 18195105 | Gail Fayre | 16 Common Way | Charlotte, VT 05445 |
| 18195106 | Gail Yannello | 4220 24th St Apt 20c | Long Island City, NY 11101 |
| 18195107 | Gal Goldstein | 41 Sunset Ave Unit 304 | Venice, CA 90291 |
| 18195108 | Gale N | 7100 Memphis St | New Orleans, LA 70124 |

| 18195109 | Gale Naquin | 7100 Memphis St | New Orleans, LA 70124 |
|---|---|---|---|
| 18195110 | Galen Franken | 8102 E Valley Vista St | Mesa, AZ 85207 |
| 18195111 | Galen S | 8308 Bayberry Avenue | Lantana, TX 76226 |
| 18195112 | Galen Skidgel | 872 Main St. Lot 87 | Caribou, ME 04736 |
| 18195113 | Galina Anokhina | 875 University Ave Apt 2 | Palo Alto, CA 94301 |
| 18195114 | Galina L | 140 Foxhound Run Rd | Aiken, SC 29803 |
| 18195115 | Galina Luban | 140 Foxhound Run Rd | Aiken, SC 29803 |
| 18195116 | Galina S | 1554 Via Campo Aureo | San Jose, CA 95120 |
| 18195117 | Galliano Katie | 403 Hunters Park Ln | Houston, TX 77024 |
| 18195118 | Gamaliel Perez | 6301 Adobe Rd | Charlotte, NC 28277 |
| 18195119 | Ganesh Ramachandran | 34180 Oneil Ter | Fremont, CA 94555 |
| 18195120 | Gargi Talukder | 60 Hazelwood Ave | San Francisco, CA 94112 |
| 18195121 | Garret Yamaguchi | 4616 25th Ave NE # 197 | Seattle, WA 98105 |
| 18195122 | Garret Cope | 2225 Montecito Road | Ramona, CA 92065 |
| 18195123 | Garrett D | 3741 E Welton Ln | Gilbert, AZ 85295 |
| 18195124 | Garrett Drummond | 3741 E Welton Ln | Gilbert, AZ 85295 |
| 18195125 | Garrett Durham | 1905 La Dawn Ln NW | Atlanta, GA 30318 |
| 18195126 | Garrett Felix | 85 Charles Cir | Hallam, PA 17406 |
| 18195127 | Garrett Frankford | 525 Avondale Hills Dr | Decatur, GA 30032 |
| 18195128 | Garrett Hale | 407 Pipes Lane | Encintas, CA 92024 |
| 18195129 | Garrett L | 10175 Collins Ave #705 Bal | Harbour, FL 33154 |
| 18195130 | Garrett L | 888 3rd Street | Atlanta, GA 30318 |
| 18195131 | Garrett Leahy | 1727 Okeechobee Rd | West Palm Beach, FL 33409 |
| 18195132 | Garrett Leahy | 650 Rockdale Dr | San Francisco, CA 94127 |
| 18195133 | Garrett Morgan | 3813 Esperanza Drive | Sacramento, CA 95864 |
| 18195134 | Garrett Nelson | 3810 Solebury Pl | Midlothian, VA 23113 |
| 18195135 | Garrett Thomas | 1901 Olive St | Highland, IL 62249 |
| 18195136 | Garry Miller | 16 Shawmut Park | Newton, MA 02464 |
| 18195137 | Garry Rosene | 11898 E Via Loma Vis | Yuma, AZ 85367 |
| 18195138 | Garth Mattson | 13220 NW 35th Ct | Vancouver, WA 98685 |
| 18195139 | Gary A | 745 Atlanta Road    Suite 207 | Cumming, GA 30040 |
| 18195140 | Gary Achultz | 575 El Camino Real Unit 6101 | Naples, FL 34119 |
| 18195141 | Gary Alto | 6101 Whipple Ave NW    Alto Insurance Group | North Canton, OH 44720 |
| 18195142 | Gary Bartlett | 3011 Lacewing Way | Richmond, TX 77469 |
| 18195143 | Gary Billmyre | 217 Jefferson Ave | Canton, GA 30114 |
| 18195144 | Gary Bronat | 675 North Sea Rd | Southampton, NY 11968 |
| 18195145 | Gary Bruce | 11493 Larchwood Dr | Fontana, CA 92337 |
| 18195146 | Gary C | 209 S Lafayette | South Lyon, MI 48178 |
| 18195147 | Gary Campbell | 426 Countryside Dr | Naples, FL 34104 |
| 18195148 | Gary Chamberlain | 928 N Jamaica Way | Gilbert, AZ 85234 |
| 18195149 | Gary Combs | 10400 Clarence Dr Ste 100    C/O Classic Wine | Frisco, TX 75033 |
| 18195150 | Gary Demaster | 35374 Edmunds Grv | New Baltimore, MI 48047 |
| 18195151 | Gary Deurance | 225 78th St | Virginia Beach, VA 23451 |
| 18195152 | Gary Dorris | 33471 Calle Miramar | San Juan Capistrano, CA 92675 |
| 18195153 | Gary E | 12555 E Del Rico | Yuma, AZ 85367 |
| 18195154 | Gary E | 5 B St | Lake Lotawana, MO 64086 |
| 18195155 | Gary Eickhorst | 5 B St | Lake Lotawana, MO 64086 |
| 18195156 | Gary Ellis | 12555 E Del Rico | Yuma, AZ 85367 |
| 18195157 | Gary Fazio | 5588 N Ocean Blvd | Ocean Ridge, FL 33435 |
| 18195158 | Gary Finch | 993 Whiting Creek Rd | Locust Hill, VA 23092 |
| 18195159 | Gary G | 8656 Skyline Drive | Los Angeles, CA 90046 |
| 18195160 | Gary Garrison | 8 Blueberry Ln | Old Orchard Beach, ME 04064 |
| 18195161 | Gary George | 98 Robin Hood Dr | Youngstown, OH 44511 |
| 18195162 | Gary Greenblatt | 3801 Rodman St NW Apt 4 | Washington, DC 20016 |
| 18195163 | Gary Hicks | 10320 W El Campo Grande Ave | Las Vegas, NV 89149 |
| 18195164 | Gary Hogan | 1026 2nd St S Apt C | Jacksonville Beach, FL 32250 |
| 18195165 | Gary Januchowski | 1669 Brush Creek Rd | Colbert, GA 30628 |
| 18195166 | Gary L | 73 Beekman Dr | Carmel, NY 10512 |
| 18195167 | Gary Langbaum | 3303 Water St NW Unit 5l | Washington, DC 20007 |
| 18195168 | Gary Lewis | 73 Beekman Dr | Carmel, NY 10512 |
| 18195169 | Gary Liebes.V.D. | 6028 S Victoria Ave | Los Angeles, CA 90043 |
| 18195170 | Gary M | 11696 Oakland Hills Drive | Las Vegas, NV 89141 |
| 18195171 | Gary Morgan | 7412 Flowerdale St | Houston, TX 77055 |
| 18195172 | Gary Mort | 1100 Hoffman Ave | Monterey, CA 93940 |
| 18195173 | Gary Newson | 8800 N. Gainey Center Drive    Suite 279 | Scottsdale, AZ 85258 |
| 18195174 | Gary Overton | 12 Afton Drive | Florham Park, NJ 07932 |
| 18195175 | Gary Peters | 91 Red Cypress Ct | Danville, CA 94506 |
| 18195176 | Gary Pitzer | 165 Winchester Drive | Union, WV 24983 |
| 18195177 | Gary Popham | 19623 Southern Maple Ln | Houston, TX 77094 |
| 18195178 | Gary R | 1801 California St    Suite 800 | Denver, CO 80202 |
| 18195179 | Gary R | Ups Access Point – Michaels Store    290 S Broadway, 2 | Salem, NH 03079 |
| 18195180 | Gary Rice | 37 Walters Brook Dr | Bridgewater, NJ 08807 |
| 18195181 | Gary Richelson | Ups Access Point – Michaels Store    290 S Broadway, 2 | Salem, NH 03079 |
| 18195182 | Gary Runn | 15204 Spillman Ranch Loop | Ausitn, TX 78738 |
| 18195183 | Gary S | 11 Railroad Ave | Hilo, HI 96720 |
| 18195184 | Gary S | 760 East 19th Street | Brooklyn, NY 11230 |
| 18195185 | Gary Sato | 11 Railroad Ave | Hilo, HI 96720 |
| 18195186 | Gary Simpson | 760 East 19th Street | Brooklyn, NY 11230 |

```
18195187    Gary Sipos        4040 Civic Center Drive        Suite 200        San Rafael, CA 94903
18195188    Gary Stanko       11535 Green Bayberry Dr        Palm Beach Gardens, FL 33418
18195189    Gary Stokes       514 Young St        Pendant Automation        Havre De Grace, MD 21078
18195190    Gary Thomas       2726 Park Land Ln        Snellville, GA 30078
18195191    Gary Tyree        4500 Connecticut Avenue NW        402        Washington, DC 20008
18195192    Gary Vanmatre     3955 Westfall Dr        Encino, CA 91436
18195193    Gary W        320e E 92nd St        New York, NY 10128
18195194    Gary Webb         11804 Tall Elm Ct        Riverview, FL 33569
18195195    Gary Wohlfeill    319 N Gainsborough Ave        Royal Oak, MI 48067
18195196    Gary Yagiello     932a Thornhill Ct        A        Lakewood, NJ 08701
18195197    Gaughan Roger     4145 Brownsville Rd        Pittsburgh, PA 15227
18195198    Gautam Jaggi      6 Carol Rd        Westfield, NJ 07090
18195199    Gauthier G        65 Bon Air Ave        Stamford, CT 06907
18195200    Gauthier Giacomoni        65 Bon Air Ave        Stamford, CT 06907
18195201    Gavin Lutz        2311 25th St S Apt 202        Arlington, VA 22206
18195202    Gay C        5381 Palmetto Ave        Cocoa, FL 32926
18195203    Gaye Dunstan      646 West Side Avenue        Jersey City, NJ 07304
18195204    Gaye J        2996 Heathmount        Cedar Park, TX 78613
18195205    Gayle Bartlett    27 Cottage St        South Dartmouth, MA 02748
18195206    Gayle M        617 Green Bay Rd Apt 511        Wilmette, IL 60091
18195207    Gayle Mccormick   617 Green Bay Rd Apt 511        Wilmette, IL 60091
18195208    Gayle Restivo     10 Bonton Ct        Reisterstown, MD 21136
18195209    Gemma Aurigemma   6794 Finamore Cir        Lake Worth, FL 33467
18195210    Gene Baumann      2270 Princeton Dr        San Bruno, CA 94066
18195211    Gene Canter       6009 Mariners Watch Dr        Tampa, FL 33615
18195212    Gene Focarelli    39 Gardner Ave        Middletown, NY 10940
18195213    Gene Francis      4007 Carousel Way        Chesapeake Beach, MD 20732
18195214    Gene K        95 Stewart Ct        East Aurora, NY 14052
18195215    Gene Kowalczewski        95 Stewart Ct        East Aurora, NY 14052
18195216    Gene Mahaney      15131 Intracoastal Ct        Fort Myers, FL 33908
18195217    Gene Moser        9 Ward Dr        Hampton, VA 23669
18195218    Gene Moss         106 Earls Ct        Lynchburg, VA 24503
18195219    Gene Nelson       16235 Ranchland Ln        Cypress, TX 77429
18195220    Gene W        409 Willow Springs Ln        Seymour, TN 37865
18195221    Genesis Peduto    1265 15th St Ph E        Fort Lee, NJ 07024
18195222    Geneva W        6990 Hwy 9        Felton, CA 95018
18195223    Genevieve Mcgovern        774 26th Ave        San Mateo, CA 94403
18195224    Geoff        2085 Bahama Dr        Navarre, FL 32566
18195225    Geoff G        2144 West Cortland St        Chicago, IL 60647
18195226    Geoff Goetz       2144 West Cortland St        Chicago, IL 60647
18195227    Geoff H        6124 Haverford Ave        Indianapolis, IN 46220
18195228    Geoff Hays        6124 Haverford Ave        Indianapolis, IN 46220
18195229    Geoff Hindmarsh   2085 Bahama Dr        Navarre, FL 32566
18195230    Geoff L        76 Flowerburst Way        Littleton, CO 80126
18195231    Geoff M        330 E 91st St        Tacoma, WA 98445
18195232    Geoff Mcpherson   330 E 91st St        Tacoma, WA 98445
18195233    Geoff Munn        382 Kendall Crossing Dr        Saint Johns, FL 32259
18195234    Geoff Parish      7674 W Morning Ct        Boise, ID 83709
18195235    Geoffrey A        27479 Schulte Road        Carmel, CA 93923
18195236    Geoffrey Dimeglio        39 Hamilton Ave        Princeton, NJ 08542
18195237    Geoffrey G        435 Nw Canterbury Ct        Port Saint Lucie, FL 34983
18195238    Geoffrey Giordano        14791 Trapper Rd        Orlando, FL 32837
18195239    Geoffrey H        2400 Andrew Ave Apt 707        La Porte, IN 46350
18195240    Geoffrey K        1630 Hiddenbrook Dr        Herndon, VA 20170
18195241    Geoffrey Kiffe    1630 Hiddenbrook Dr        Herndon, VA 20170
18195242    Geoffrey Ruger    3247 N Kenmore Ave Apt 3s        Chicago, IL 60657
18195243    Geoffrey Shott    3223 S Atlantic Ave Apt 706        Cocoa Beach, FL 32931
18195244    Geoffrey Tanner   5350 Creekbend Drive        Carmel, IN 46033
18195245    Geoffrey W        275 Elm St.        Denver, CO 80220
18195246    George A        81430 S Huckleberry Ln        Bush, LA 70431
18195247    George B        217 S Lake St        Burbank, CA 91502
18195248    George B        3340 Falcon Ridge Ct Ne        Grand Rapids, MI 49525
18195249    George B        4105 Fort Worth Pl        Alexandria, VA 22304
18195250    George B        7145 Promenade Dr Apt 402        Boca Raton, FL 33433
18195251    George Baccash    152 Capital Green Dr Ste 34        Ponte Vedra, FL 32081
18195252    George Beck       4105 Fort Worth Pl        Alexandria, VA 22304
18195253    George Berelson   7145 Promenade Dr Apt 402        Boca Raton, FL 33433
18195254    George Burgin     217 S Lake St        Burbank, CA 91502
18195255    George C        10263 Andy Rd        Hotchkiss, CO 81419
18195256    George C        130 Bennett Place        Hightstown, NJ 08520
18195257    George C        173 Millbridge Road        Clementon, NJ 08021
18195258    George C        4583 El Camino Cabos Drive        Las Vegas, NV 89147
18195259    George C        6 King Phillip Ave        Plymouth, MA 02360
18195260    George Cabalu     1528 N Ivanhoe St        Arlington, VA 22205
18195261    George Cardoso    6 King Phillip Ave        Plymouth, MA 02360
18195262    George Charlesworth        24 Becker Dr        Ladera Ranch, CA 92694
18195263    George Chung      1851 Mira Valle St        Monterey Park, CA 91754
18195264    George Cirrilla   173 Millbridge Road        Clementon, NJ 08021
```

```
18195265   George Columbo        622 Deer Rack Dr.        Mountain Top, PA 18707
18195266   George Cousino        21621 Sylvan Drive       Brownstown, MI 48134
18195267   George Fekete         11359 E Teach Rd         Palm Beach Gardens, FL 33410
18195268   George Fiscus         7055 East Ivyglen Circle    Mesa, AZ 85207
18195269   George Gire           3025 Highland Parkway       #325      Downers Grove, IL 60515
18195270   George Hardy          2304 Oceanforest Dr W       Atlantic Beach, FL 32233
18195271   George Hayes          305 N 5th St            Kentwood, LA 70444
18195272   George Horvat         6302 Malcolm Drive        Dallas, TX 75214
18195273   George Junca          8512 Salem Way          Bethesda, MD 20814
18195274   George K              380 Wilson Ave          Township Of Washington, NJ 07676
18195275   George K              7207 Teasdale Ave        San Diego, CA 92122
18195276   George Kahn           10009 Highland Park Pl      Palmetto, FL 34221
18195277   George Kassabov       7132 Ashland Gln         Bradenton, FL 34202
18195278   George Katz           11061 Via Tuscany Ln Apt 102      Miromar Lakes, FL 33913
18195279   George Leikauf        7289 Smokey Woods Ln        Cincinnati, OH 45230
18195280   George M              2307 S Trapper Pl        Boise, ID 83716
18195281   George M              28 Laughing Gull Ln       Palm Coast, FL 32137
18195282   George M              6640 Nw 74th Court        Parkland, FL 33067
18195283   George M              900 9th Ave E Lot 227       Palmetto, FL 34221
18195284   George Marucci        17850 N 68th St Unit 2043      Phoenix, AZ 85054
18195285   George Matthews       2901 Via Anacapa         Pve, CA 90274
18195286   George May            28 Laughing Gull Ln       Palm Coast, FL 32137
18195287   George Miguel         6640 NW 74th Court        Parkland, FL 33067
18195288   George Murgatroyd     28952 Selfridge Dr        Malibu, CA 90265
18195289   George Nova           18632 79th Pl W          Edmonds, WA 98026
18195290   George R              232 N 7th St           Prospect Park, NJ 07508
18195291   George Rojas          232 N 7th St           Prospect Park, NJ 07508
18195292   George S              144 Oak Street          Po Box 282      Sewanee, TN 37375
18195293   George Scigousky      490 Phillips Ave         Glen Ellyn, IL 60137
18195294   George Steiner        22 Fletcher Ave          Manasquan, NJ 08736
18195295   George Tompkins       57--65 78 Street         Middle Village, NY 11379
18195296   George Tong           500 Middletown Ave Unit 71      North Haven, CT 06473
18195297   George Unsinger       214 Sweetbriar Rd        Summerville, SC 29485
18195298   George Vareldzis      12705 Buffington Trl       Parker, CO 80134
18195299   George W              21337 39th Avenue        176      Bayside, NY 11361
18195300   George Willis         6 Kirkby Ln            Manchester, NJ 08759
18195301   Georgeanne W          1 Oreo Way            Cape May, NJ 08204
18195302   Georgeanne Wayman        1 Oreo Way          Cape May, NJ 08204
18195303   Georgette C           779 Penn Ave Ne          Atlanta, GA 30308
18195304   Georgette Kokinda     128 Aspen Dr           Downingtown, PA 19335
18195305   Georgi Yordanov       52 State St       3a      Brookly, NY 11218
18195306   Georgia Cameron       1051 S Quitman St        Denver, CO 80219
18195307   Georgia Gutierrez     133 Highway 66 E         Albuquerque, NM 87123
18195308   Georgia N             79514 Letz Creek Rd       Lorane, OR 97451
18195309   Georgia Nissen        79514 Letz Creek Rd       Lorane, OR 97451
18195310   Georgia Perkinsmiller      4815 W San Rafael St      Tampa, FL 33629
18195311   Georgina Kesterson       10579 Bent Tree View      Johns Creek, GA 30097
18195312   Georgina N            479 Santa Louisa         Irvine, CA 92606
18195313   Georgios V            80 Sagamore Road         Bronxville, NY 10708
18195314   Gerald B              921 Brookberry Farm Cir      Winston Salem, NC 27106
18195315   Gerald B              9587 E Kiisa Dr          Scottsdale, AZ 85262
18195316   Gerald Barkholz       2925 Terra Ceia Bay Blvd Unit 2904      Palmetto, FL 34221
18195317   Gerald Black          921 Brookberry Farm Cir      Winston Salem, NC 27106
18195318   Gerald Borlin         9587 E Kiisa Dr          Scottsdale, AZ 85262
18195319   Gerald Bradner        165 Madison Ave Ste 2000      Memphis, TN 38103
18195320   Gerald Brokeshoulder      11529 W 79th St Bldg 21      Lenexa, KS 66214
18195321   Gerald Chassang       2809 N Morgan St.        Tampa, FL 33602
18195322   Gerald Cherayil       6515 Eveland Ct          New Albany, OH 43054
18195323   Gerald Jones          2221 Kirby St           Dallas, TX 75204
18195324   Gerald Joyce          3405 Savan Ct           Raleigh, NC 27613
18195325   Gerald Mbabazi        261 N Madison Ave Apt 204      Pasadena, CA 91101
18195326   Gerald Meinecke       Hillcrest Village Ave       Dallas, TX 75205
18195327   Gerald Peden          370 Glenwood Ave         Satellite Beach, FL 32937
18195328   Gerald Pinney         11 Boonton Tpke          Lincoln Park, NJ 07035
18195329   Gerald R              4507 Marbrook Meadow        Katy, TX 77494
18195330   Gerald Reuter         4507 Marbrook Meadow        Katy, TX 77494
18195331   Gerald Roche          1023 Durham Rd          Madison, CT 06443
18195332   Gerald Scallion       2940 Legends Dr          Southport, NC 28461
18195333   Gerald Segar          26 Harvest Lane          Tolland, CT 06084
18195334   Gerald Thomas         28355 E 94th St S        Broken Arrow, OK 74014
18195335   Gerald Wawrzynek      3915 Joanne Dr          Glenview, IL 60026
18195336   Geraldine Evans       18 Byfield Lane          Greenwich, CT 06830
18195337   Geranard O            1760 N Bernard          Mesa, AZ 85207
18195338   Gerard Balski         12810 Huntley Manor Dr       Jacksonville, FL 32224
18195339   Gerard Davis          1 Linden Place          Greenwich, CT 06831
18195340   Gerard N              200 Stevens Rd          Middle River, MD 21220
18195341   Gerard S              25018 Karacabey Ct        Spring, TX 77389
18195342   Gerardo Vidauri       22654 Thrush St          Grand Terrace, CA 92313
```

18195343    Gerassimos A        1435 Route 112        Port Jefferson, NY 11776
18195344    Gerd Nitschmann        105 Riverside Drive        Savannah, GA 31410
18195345    Geri Samuel        72 Good Luck Street        Edison, NJ 08820
18195346    Germain H        240 Nerissa Ct        Roseville, CA 95661
18195347    Germain Hauprich        240 NErissa Ct        Roseville, CA 95661
18195348    German Velasquez        13940 Langley Pl        Davie, FL 33325
18195349    Gerry Sanpedro        401 Tealwood Drive        Bossier City, LA 71111
18195350    Gerson R        4511 Brannigan St        Dublin, CA 94568
18195351    Getald C        2948 Frenchmens Psge        Palm Beach Gardens, FL 33410
18195352    Gevan M        2011 Ristrello        New Braunfels, TX 78132
18195353    Gevan Mccoy        2011 Ristrello        New Braunfels, TX 78132
18195354    Gevork G        474 Via De La Paz        Palm Desert, CA 92211
18195355    Ghani Zahid        3 Somerset Ct        Allentown, NJ 08501
18195356    Giancarlo F        6520 Mirrored Scene Ct        Sykesville, MD 21784
18195357    Gianluca Vinci        901a Avenue B        San Francisco, CA 94103
18195358    Gianna Bergman        980 High Ridge Rd        Fedex        Stamford, CT 06905
18195359    Giannina Sy        125 W 31st St Apt 14c        New York, NY 10001
18195360    Gianpiero Pagliaro        270 W 124th St Apt 11b        New York, NY 10027
18195361    Gigi S        510 Leslie Lane        Beverly Hills, CA 90210
18195362    Gil Cabrera        11759 N Bella Vita Ave.        Fresno, CA 93730
18195363    Gil F        7002 Murray Lane        Annandale, VA 22003
18195364    Gil L        8922 Sterling Gate Cir        Spring, TX 77379
18195365    Gil Lopez        8922 Sterling Gate Cir        Spring, TX 77379
18195366    Gilbert N        3389 Crooked Limb Ct        Flushing, MI 48433
18195367    Gilbert Yguerabide        19 Winning Colors Rd        Stafford, VA 22556
18195368    Gillespie Joe        4330 42nd St Apt 2f        Sunnyside, NY 11104
18195369    Gillian A        111 Daleyuhski Way        Loudon, TN 37774
18195370    Gillian Arledge        111 Daleyuhski Way        Loudon, TN 37774
18195371    Gillian F        10664 Tibbett Street        Orlando, FL 32832
18195372    Gillian Sadowsky        67 Nidd Ct        Allendale, NJ 07401
18195373    Gillian Zimmerman        23233 N Pima Rd Ste 105        Scottsdale, AZ 85255
18195374    Gina Arnold        341 Blanca Ave        Tampa, FL 33606
18195375    Gina B        546 Washington Ave Apt 4107        Dumont, NJ 07628
18195376    Gina Cimineri        1162 Pittsford Victor Rd Ste 200        Pittsford, NY 14534
18195377    Gina Conflitti        20073 N 94th Way        Scottsdale, AZ 85255
18195378    Gina Delafuente        534 Poplar Avenue        South San Francisco, CA 94080
18195379    Gina H        11 Camillo Drive        Wayne, NJ 07470
18195380    Gina L        1930 Broadway        Apt 12 A        New York, NY 10023
18195381    Gina Litz        1901 Fiero Ave        Schenectady, NY 12303
18195382    Gina Quattrocchi        119 Muller Ave        Staten Island, NY 10314
18195383    Gina R        755 Brighton Cir        Kennett Square, PA 19348
18195384    Gina Ralston        30268 N. 47th St.        Cave Creek, AZ 85331
18195385    Gina S        845 West 52nd Terrace        Kansas City, MO 64112
18195386    Gina T        175 Pleasant St        Haworth, NJ 07641
18195387    Gina Timochko        175 Pleasant St        Haworth, NJ 07641
18195388    Gina Ward        6689 Chaparral Rd        Huntsville, UT 84317
18195389    Gina Woods        500 E Clearview Ct        Round Lake Beach, IL 60073
18195390    Ginger Carter        6910 E. 6th Street        Scottsdale, AZ 85251
18195391    Ginger Delance        2727 Kirby Dr Apt 17c        Houston, TX 77098
18195392    Ginny Gardner        819 S Stanley Ave        Los Angeles, CA 90036
18195393    Ginny Hughes        822 Woodfield Ct        Port Byron, IL 61275
18195394    Gino D        26300 Northwestern Hwy        Southfield, MI 48034
18195395    Gino Papola        737 Renel Rd        Plymouth Meeting, PA 19462
18195396    Giorgio Z        8863 75th Ave        Glendale, NY 11385
18195397    Giovana Bier        3795 S. Emporia Way        Unit R–204        Aurora, CO 80014
18195398    Giovanni M        11233 Nw 57th Ln        Doral, FL 33178
18195399    Girish Ahuja        1442 Courtyard Drive        San Jose, CA 95118
18195400    Giselle N        539 S Sierra Ave Unit 98        Solana Beach, CA 92075
18195401    Giselle Nita        539 S Sierra Ave Unit 98        Solana Beach, CA 92075
18195402    Giuliano Hazan        6549 S Tamiami Trl        Hold For Pickup        Sarasota, FL 34231
18195403    Gjinis Palaj        13837 68th Dr        Flushing, NY 11367
18195404    Gladys H        21290 Cinnabar Hills Rd        San Jose, CA 95120
18195405    Gladys Hammen        21290 Cinnabar Hills Rd        San Jose, CA 95120
18195406    Gleb S        344 Hauser Blvd Apt 426 Bldg 5        Los Angeles, CA 90036
18195407    Glen Bover        66 Sturr Street        North Haledon, NJ 07508
18195408    Glen H        7889 Nw 79th Ln        Ankeny, IA 50023
18195409    Glen Harvey        205 W 6th St        West Wyoming, PA 18644
18195410    Glen Hornstra        4238 Cloudview Dr S        Salem, OR 97302
18195411    Glen P        1128 Highview Ave #15        Manhattan Beach, CA 90266
18195412    Glen Spencer        3742 Virginia Pine Drive, None        None        Carrollton, TX 75007
18195413    Glenda B        9409 Norris Rd        Bakersfield, CA 93312
18195414    Glenn Becker        1740 Opechee Way        Glendale, CA 91208
18195415    Glenn E        1145 Lachman Lane        Pacific Palisades, CA 90272
18195416    Glenn Geardino        14594 Speranza Way        Bonita Springs, FL 34135
18195417    Glenn Hall        15 W 61st St Apt 3h        New York, NY 10023
18195418    Glenn Hilbers        482 Daniel Dr        770 North Walton        Yuba City, CA 95993
18195419    Glenn James        7072 Windward St        San Diego, CA 92114
18195420    Glenn K 13436251        5245 Brookfield Ln        Clarence, NY 14031–1453

```
18195421    Glenn Knoblauch         5245 Brookfield Ln        Clarence, NY 14031–1453
18195422    Glenn L       7050 N Via Sierra Del Sol         Tucson, AZ 85718
18195423    Glenn M      162 N Main Street        C/O Copper Bottom         Florida, NY 10921
18195424    Glenn Mandel       879 Hailey Ct        San Marcos, CA 92078
18195425    Glenn Martin        2081 Shell Ring Cir        Mount Pleasant, SC 29466
18195426    Glenn Melvin       10907 Chatham Ridge Way         Spotsylvania, VA 22551
18195427    Glenn P       13 San Bittern Ln.        Aliso Viejo, CA 92656
18195428    Glenn R       12964 Wildflower Meadow Dr         Riverview, FL 33579
18195429    Glenn Shear        255 Corporate Center Dr Ste D        Stockbridge, GA 30281
18195430    Glenn Soby       575 Old Orchard Dr        Danville, CA 94526
18195431    Glenn. T       122 Larchmont Dr        Trumansburg, NY 14886
18195432    Gloria A      6 Deerfield Rd        Mendham, NJ 07945
18195433    Gloria Ahn       301 West Avenue        Apartment 1204        Austin, TX 78701
18195434    Gloria Emmons       1202 Sprucebrook        Kalamazoo, MI 49048
18195435    Gloria Grajdura       46 N Greenwood Ave        Palatine, IL 60074
18195436    Gloria S      9920 Smallwood Avenue        Downey, CA 90240
18195437    Gloria Sanchez–Rico        9920 Smallwood Avenue         Downey, CA 90240
18195438    Glory C      11 Rosewood Ln        Boonton, NJ 07005
18195439    Glory Chapa       11 Rosewood Ln        Boonton, NJ 07005
18195440    Gokul D      75 Lake Estates Dr        Montgomery, TX 77356
18195441    Gokul Das      75 Lake Estates Dr        Montgomery, TX 77356
18195442    Golden Broughton       6318 Richmond Ave        2204        Dallas, TX 75214
18195443    Gongchen      445 Bush       4th Floor       San Francisco, CA 94108
18195444    Gonzalezcoro E       151 Se 15 Th Rd        1601        Miami, FL 33129
18195445    Gopal L      2016 Telegraph Ave Unit 1405        Oakland, CA 94612
18195446    Gordon Brydger       715 Bayshore Dr Apt 804        Fort Lauderdale, FL 33304
18195447    Gordon G      30007 Canyon Side Ct        Spring, TX 77386
18195448    Gordon Gillespie       2632 S West View St        Los Angeles, CA 90016
18195449    Gordon Hill       559 Kathmere Rd        Havertown, PA 19083
18195450    Gordon Kipling       3428 Park Ave        Minneapolis, MN 55407
18195451    Gordon L       5236 Brynwood Drive        Columbus, OH 43220
18195452    Gordon Lash       5236 Brynwood Drive        Columbus, OH 43220
18195453    Gordon P       12009 Cherie Dr        Austin, TX 78758
18195454    Gordon Rager       12627 Carinthia Dr, Whittier, Ca 90601        Whittier, CA 90601
18195455    Gordon Tindall       4320 Van Nuys Blvd Apt 310        Sherman Oaks, CA 91403
18195456    Gordon Turl       2079 East Bluff View Drive        Fresno, Ca 93730
18195457    Gordon W       73 Montevideo Dr        Edinburg, VA 22824
18195458    Gordon Way       73 Montevideo Dr        Edinburg, VA 22824
18195459    Gordon Williams       1317 Oaklawn Ave NE        Brookhaven, GA 30319
18195460    Grace B       11 Lochmoor Ct        Lutherville, MD 21093
18195461    Grace Gallagher       310 Arlington Ave Unit 402        Charlotte, NC 28203
18195462    Grace Gilmore       526 Lyon St        South Haven, MI 49090
18195463    Grace K       826 Constantinople St        New Orleans, LA 70115
18195464    Grace Kaynor       826 Constantinople St        New Orleans, LA 70115
18195465    Grace Ogrady       607 S Saint Asaph St        Alexandria, VA 22314
18195466    Grace Uhls       2298 W 28th Ave Apt 137        Denver, CO 80211
18195467    Gracie Olivas       1301 Yvonne Diane Dr        El Paso, TX 79936
18195468    Grady Hall       24758 Ballad Dr        Katy, TX 77493
18195469    Graem C       589 Windmere Dr        Lexington, SC 29072
18195470    Graham D       1803 Nightshade        San Antonio, TX 78260
18195471    Graham D       998 Glenwood Ave        Plainfield, NJ 07060
18195472    Graham Davey       1803 Nightshade        San Antonio, TX 78260
18195473    Graham Dewanna       998 Glenwood Ave        Plainfield, NJ 07060
18195474    Graham M       2979 Fairway View Dr        Grand Junction, CO 81503
18195475    Graham Molinaro       2979 Fairway View Dr        Grand Junction, CO 81503
18195476    Graham S       3046 Ponder Pl.        Dallas, TX 75229
18195477    Graham Shivas       7908 Earl St        Oakland, CA 94605
18195478    Granice Sonny Wall       12801 Big Sur Drive        Tampa, FL 33625
18195479    Grant Best       166 Helen St.        Binghamton, TX 13905
18195480    Grant Calhoun       2613 Hollister Dr        Charleston, WV 25302
18195481    Grant Christopher       6614 Northwood Rd        Dallas, TX 75225
18195482    Grant Cummings       2004 240th Pl Se        Bothell, WA 98021
18195483    Grant D       5715 Roberts Dr        Dunwoody, GA 30338
18195484    Grant Glattly       434 Stable Ln        Lake Forest, IL 60045
18195485    Grant J       1385 S. Carroll St        Meridian, ID 83646
18195486    Grant Shaffer       12100 Wilshire Blvd Ste 1025        Los Angeles, CA 90025
18195487    Grant W       1483 N. Morrish Rd        Flint, MI 48532
18195488    Grant Whittington       3321 Garrett Drive        Irving, TX 75062
18195489    Granville M       3510 N Causeway Blvd Ste 110        Metairie, LA 70002
18195490    Granville Morse       3510 N Causeway Blvd Ste 110        Metairie, LA 70002
18195491    Grape Guy       9301 West Rd        P.O. Box 438        Potter Valley, CA 95469
18195492    Gratian Schindler       Kesslerstrasse        4        Zollikon, TX 08702
18195493    Grayson Meyerowitz       1085 Huntingdon Rd        Abington, PA 19001
18195494    Greg Aimone       435 Orlena Ave        Long Beach, CA 90814
18195495    Greg Andrukat       30 Roosevelt St        Corning, NY 14830
18195496    Greg Angle       2800 Dewdrop Pl        Westlake Village, CA 91362
18195497    Greg B       177 E 75th St Apt 19b        New York, NY 10021
18195498    Greg B       2382 Tiffin Rd        Oakland, CA 94602
```

```
18195499   Greg B          2658 Vista Del Oro        Newport Beach, CA 92660
18195500   Greg Barckhoff       100 Blakewood Dr        Roswell, GA 30075
18195501   Greg Barlin       2224 Old Ranch Pl      Santa Rosa, CA 95405
18195502   Greg Barto      1200 Newell Hill Pl       112       Walnut Creek, CA 94596
18195503   Greg Bellefeuille      3680 Jupiter Ave Ne      Grand Rapids, MI 49525
18195504   Greg Brawley      2658 Vista Del Oro      Newport Beach, CA 92660
18195505   Greg Bulishak      177 E 75th St Apt 19b       New York, NY 10021
18195506   Greg Burzynski      239 Mayflower Ln     Bartlett, IL 60103
18195507   Greg C      305 Harbison Rd       Wayne, PA 19087
18195508   Greg C      3208 Bennett Dr      Naperville, IL 60564
18195509   Greg Casey      19182 Grandview Point        Montomery, TX 77356
18195510   Greg Cerny      2 Butterfield Dr       Westborough, MA 01581
18195511   Greg Chianetta      21 West Street        28f      New York, NY 10006
18195512   Greg D      29280 N 70th Way       Scottsdale, AZ 85266
18195513   Greg F      11 River Walk Parkway       Euharlee, GA 30145
18195514   Greg F      143 Berkeley Circle      Basking Ridge, NJ 07920
18195515   Greg Forshay      3112 Rustic Woods Court       Bedford, TX 76021
18195516   Greg G      129 Colgett Dr      Oakland, CA 94619
18195517   Greg G      1535 Centervue Crossing Wat        Apt 105        Knoxville, TN 37932
18195518   Greg G      815 Richard Lane      Danville, CA 94526
18195519   Greg Gilbert      1535 Centervue Crossing Wat        Apt 105        Knoxville, TN 37932
18195520   Greg H      12882 Francine Ter      Poway, CA 92064
18195521   Greg Hackett      119 Via Antibes       Newport Beach, CA 92663
18195522   Greg Harper      17 Crestwood Dr       Houston, TX 77007
18195523   Greg Himmel      4682 Bandera Pl      Parker, CO 80134
18195524   Greg Hobbs      Greenville Country Club       239 Byrd       Greenville, SC 29605
18195525   Greg Hoffman      163 Old Savannah Rd       Hinesville, GA 31313
18195526   Greg K      9643 Hammonds Overlook Court       Laurel, MD 20723
18195527   Greg Kirchhoff      18171 Icon Ct       Lakeville, MN 55044
18195528   Greg M      18 Prince Court       Malverne, NY 11565
18195529   Greg Maier      1730 Dover Place       Lansing, MI 48910
18195530   Greg Marra      9114 Prima Way Unit 201        Naplrs, FL 34113
18195531   Greg Moundas      5301 Headquarters Dr       Plano, TX 75024
18195532   Greg Neal      1153 Bergen Parkway        I–410        Evergreen, CO 80439
18195533   Greg Payton      515 Gusdorf Rd Ste 4       Taos, NM 87571
18195534   Greg Perlberg      26125 Wendell St       Chantilly, VA 20152
18195535   Greg Q      46 Pilgrim Path       Huntington, NY 11743
18195536   Greg Quartier      46 Pilgrim Path       Huntington, NY 11743
18195537   Greg Richards      23225 Kingsland Blvd Ste 300        Katy, TX 77494
18195538   Greg S      526 Commercial St       Emporia, KS 66801
18195539   Greg Sambo      2241 Bridgeport Cir       Rockledge, FL 32955
18195540   Greg Scofield      9260 Se Wyndham Way        Happy Valley, OR 97086
18195541   Greg Sevener      1214 E. Hamlin St. Slip #1        Seattle, WA 98102
18195542   Greg Stonehouse      12833 Goodview Avenue N       White Bear Lake, MN 55110
18195543   Greg Taylor      310 Shipwatch Pte       Savannah, TN 38372
18195544   Greg Thirtyacre      9419 State Route 762        Orient, OH 43146
18195545   Greg Tyminski      105 Crabapple Ln       Syracuse, NY 13219
18195546   Greg W      6438 San Isabel Ave       Loveland, CO 80538
18195547   Greg Werhane      6438 San Isabel Ave       Loveland, CO 80538
18195548   Greg Wick      725 Kansas City St       Rapid City, SD 57701
18195549   Greg Woods      5929 S. 700 E.       Whitestown, IN 46075
18195550   Gregg Caserta      153 N Broadway       Nyack, NY 10960
18195551   Gregg Chiponis      22058 Marie Crt       Rogers, MN 55374
18195552   Gregg E      6504 Electric Railway       Cicero, NY 13039
18195553   Gregg Fogel      1513 Race St       Cincinnati, OH 45202
18195554   Gregg Hall      651 W Washington Blvd Ste 1n       Chicago, IL 60661
18195555   Gregg Hartman      60 Church St       Norwich, VT 05055
18195556   Gregg L      2403 Palomino Trl       Park City, UT 84098
18195557   Gregg Lytle      8211 E Regal Pl Ste 100        Tulsa, OK 74133
18195558   Gregg S      116 Southern Valley Ct       Mars, PA 16046
18195559   Gregg Swersky      7005 Middlebrook Pike        Knoxville, TN 37909
18195560   Gregg T 13417496        1628 Royal Oak Dr       Mansfield, OH 44906
18195561   Gregg Thatcher      1628 Royal Oak Dr      Mansfield, OH 44906
18195562   Gregg Vanier      102 N Water St Unit 611       Milwaukee, WI 53202
18195563   Gregg Weiss      7 Bellchase Ct      Pikesville, MD 21208
18195564   Gregg Weisser      2621 Palisade Ave Apt 12l        Bronx, NY 10463
18195565   Gregg Zacky      6306 Bertrand Ave       Encino, CA 91316
18195566   Gregor Mcleod      5508 Del Park Ave       Virginia Beach, VA 23455
18195567   Gregoria Ramirez      346 Saratoga Ave       Brooklyn, NY 11233
18195568   Gregory Albert      17 Coralvine Ct       Spring, TX 77380
18195569   Gregory B      7600 Landmark Way Unit 1109        Greenwood Village, CO 80111
18195570   Gregory B      9416 Lawndale Ave       Evanston, IL 60203
18195571   Gregory Ballington      22 M St NE Apt 835      C/O Maria D Barnecet      Washington, DC 20002
18195572   Gregory Beard      9416 Lawndale Ave       Evanston, IL 60203
18195573   Gregory Buja      58 Saint Marks Pl Apt 442        Brooklyn, NY 11217
18195574   Gregory Carolan      1806 Meadow Ridge Ct        Bethlehem, PA 18015
18195575   Gregory Chester      1022 N Bumby Ave       Orlando, FL 32803
18195576   Gregory Confer      306 Salem Ct       Franklin, TN 37064
```

```
18195577    Gregory E        18 Turner Drive         Novato, CA 94949
18195578    Gregory Eidlen       57 Everett Ave      Staten Island, NY 10309
18195579    Gregory Garrett      1218 Taylor St     Columbia, SC 29201
18195580    Gregory Gilleland       4089 Louisville Rd        Finksburg, MD 21048
18195581    Gregory Gordon       3764 East Ave     Rochester, NY 14618
18195582    Gregory Gotimer       3108 Dancy Street        Austin, TX 78722
18195583    Gregory H      2395 Palisades Crest Drive        Lake Oswego, OR 97034
18195584    Gregory H      48 Eucalyptus Knoll St     Mill Valley, CA 94941
18195585    Gregory Hayward      2395 Palisades Crest Drive        Lake Oswego, OR 97034
18195586    Gregory Henry      13606 Sylvan Bluff Drive      Leesburg, VA 20176
18195587    Gregory Hoffman      51205 Highway 275      Clearwater, NE 68726
18195588    Gregory Holmes      465 240th Ave Apt 307       Bridges Bay Pointe        Arnolds Park, IA 51331
18195589    Gregory Holt      209 Trotter Street        Greenville, SC 29605
18195590    Gregory Horn      3 Oakland Rd      Amston, CT 06231
18195591    Gregory Jablonski      1063 NW 184th Way        Pembroke Pines, FL 33029
18195592    Gregory Kobilka      110 N Fairfield Rd       Devon, PA 19333
18195593    Gregory Lubrani      15955 Sw 6th St      Pembroke Pines, FL 33027
18195594    Gregory Matney      901 N Broad St       UPS Access Point (Advance Auto Parts Sto       New Orleans, LA
            70119
18195595    Gregory Moore       4446 San Gabriel Dr       Dallas, TX 75229
18195596    Gregory Muth      659 Elk River Clubhouse Drive        Unit D3       Banner Elk, NC 28604
18195597    Gregory Nassar      12130 Mossycup       Houston, TX 77024
18195598    Gregory P      756 Paradiso Ct       Soquel, CA 95073
18195599    Gregory Polyak      138 Southwyck Dr       Chagrin Falls, OH 44022
18195600    Gregory Roberts      7518 Dogwood Rd       Sykesville, MD 21784
18195601    Gregory S      24571 Via Tequila       Lake Forest, CA 92630
18195602    Gregory S      5248 Kalmia Dr      Las Vegas, NV 89103
18195603    Gregory S      64 Wild Iris Rd      San Geronimo, CA 94963
18195604    Gregory Sarno      1572 Beacon St Apt 3       Brookline, MA 02446
18195605    Gregory Skipton      6088 Eddy Gate Way       Farmington, NY 14425
18195606    Gregory Smith      64 Wild Iris Rd      San Geronimo, CA 94963
18195607    Gregory Solomon      254 Stanley Ave       Millers Creek, NC 28651
18195608    Gregory T      5552 E Inverness Ave       C/O Ups       Mesa, AZ 85206
18195609    Gregory Trenk      3788 Whitewater Way       Merced, CA 95340
18195610    Gregory Trimarche      33871 Mercator Isle      Dana Point, CA 92629
18195611    Gregory W      4820 Caroline Street       Apt 203      Houston, TX 77004
18195612    Gregory Wigton      7328 Kindlewood Dr       Edwardsville, IL 62025
18195613    Gregory Z      4 Parkway Rd      Medford, MA 02155
18195614    Gregory Zoeller      4 Parkway Rd      Medford, MA 02155
18195615    Gren Wells      432 Montano Rd      Corrales, NM 87048
18195616    Gretchen Hoar      1000 Nicollet Mall      Minneapolis, MN 55403
18195617    Gretchen K      1000 Nicollet Mall Tps–2284       Minneapolis, MN 55403
18195618    Gretchen Konrath      248 Thistle Glen Ct      Stanley, NC 28164
18195619    Gretchen Miller      4031 N Hamlin Ave       Chicago, IL 60618
18195620    Gretchen Miner      3030 Se 7th Ave      Portland, OR 97202
18195621    Gretchen Russell      2506 Pebble Stream Ct       Kingwood, TX 77345
18195622    Grethel K      15860 West Prestwick Place       Miami Lakes, FL 33014
18195623    Grethel Kunkel      15860 West Prestwick Place       Miami Lakes, FL 33014
18195624    Greyson Gardlik      13701 Marina Pointe Dr Apt 437        Marina Del Rey, CA 90292
18195625    Griffin Lawler      5233 Clausen Ave       Western Springs, IL 60558
18195626    Griffin Tamura      29 Palta St      Rancho Mission Viejo, CA 92694
18195627    Grzegorz Walukanis      342 Veneto       Bloomingdale, IL 60108
18195628    Guadalupe Rivera      14 Silver Crest Drive       El Paso, TX 79902
18195629    Guangyu Tong      71 Lexington Gdns      North Haven, CT 06473
18195630    Guerry Magidson      101 Allen Memorial Way       Port Saint Joe, FL 32456
18195631    Guido Lambelet      W 7844 State Road 106      Fort Atkinson, WI 53538
18195632    Guilherme Cerqueira      150 Ketton Way       Alpharetta, GA 30005
18195633    Guilherme L      17 1/2 Harvard St      Nashua, NH 03060
18195634    Guilherme Lopes      17 1/2 Harvard St      Nashua, NH 03060
18195635    Guillermo Martinez      17322 Morgans Lake Dr       Cypress, TX 77433
18195636    Guillermo Uriarte      3380 Nostrand Ave Apt 4h       Brooklyn, NY 11229
18195637    Guiovanna Nance      4024 W 104th Pl      Westminster, CO 80031
18195638    Gulshan Bajaj      785 Oak Grove Road # N       Concord, CA 94518
18195639    Gun Kim      1640 W 23rd St Ste 100      Dfw Airport, TX 75261
18195640    Gus M      21 Hyatt Rd      Branchville, NJ 07826
18195641    Gus Wetzel      5 NE 91st Rd      Clinton, MO 64735
18195642    Gustavo B      427 Golden Beach Dr       Golden Beach, FL 33160
18195643    Gustavo Covarrubias      7905 Caldwell Ave       Whittier, CA 90602
18195644    Gustavo H      8839 W 98th      Palos Hills, IL 60465
18195645    Gustavo L      384 Park St. Apt B      San Francisco, CA 94110
18195646    Gustavo Pena      2224 Camino De Las Palmas       Lemon Grove, CA 91945
18195647    Guy B      1434 Oak Street Nw      Washington, DC 20010
18195648    Guy Benson      1434 Oak Street NW      Washington, DC 20010
18195649    Guy C      2407 Northampton Ave      Orlando, FL 32828
18195650    Guy Cooper      9210 Flintlock St      Anchorage, AK 99507
18195651    Guy E      7812 Shirley St      Omaha, NE 68124
18195652    Guy H      2285 Parker Place      Eugene, OR 97402
18195653    Guy Kurlandski      9301 N Bayshore Dr       Miami Shores, FL 33138
```

```
18195654   Guy Lewis        6601 Sw 126th St        Pinecrest, FL 33156
18195655   Guy Merin        17606 NE 30th Pl        Redmond, WA 98051
18195656   Guy S        2 Harvest Dr        Scarsdale, NY 10583
18195657   Guy Servant        13712 Quinton Rd        San Diego, CA 92129
18195658   Gwen Hazouri        1032 S Main St        Gainesville, FL 32601
18195659   Gwendolyn Livingstone        2591 Pitkin Avenue        Fl 2        Brooklyn, NY 11208
18195660   Gyan T        19948 Merribrook Dr        Saratoga, CA 95070
18195661   Gyan Tiwary        19948 Merribrook Dr        Saratoga, CA 95070
18195662   H Uhrig        2330 Larkin St #60        San Francisco, CA 94109
18195663   Hadley Eilyn        6853 Wild Grass Ln        Wellington, CO 80549
18195664   Hafiz U        50 Battery Pl Apt 5u        New York, NY 10280
18195665   Hafiz U        610 W 42nd St Apt 15m        New York, NY 10036
18195666   Hafiz Usama        50 Battery Pl Apt 5u        New York, NY 10280
18195667   Hai Nguyen        1861 Puddingstone Dr        La Verne, CA 91750
18195668   Haisook C        11838 Nixon Lane        Whittier, CA 90601
18195669   Hakan Beygo        1101 Double Gate Rd        Davidsonville, MD 21035
18195670   Hal Rice        700 Rockmead Dr        Suite 140        Kingwood, TX 77339
18195671   Haley Blodgett        9945 King Ct        Westminster, CO 80031
18195672   Haley Forehand        405 Hill Drive        Ozona, TX 76943
18195673   Haley Phillips        4714 Brookside Dr        N Charleston, SC 29405
18195674   Haley Pilet        3029 Snap Dragon Ln        Shreveport, LA 71106
18195675   Hali Perlman        1455 Waukegan Rd        Deerfield, IL 60015
18195676   Hall W        427 Weathergreen Dr        Raleigh, NC 27615
18195677   Halleli Stav        18806 Riverwind Ln        Davidson, NC 28036
18195678   Halley Russell        121 Creek Stone Ln        Mount Airy, GA 30563
18195679   Hamid K        12 Bandon Ct        202        Lutherville, MD 21093
18195680   Hamilton C        523 Affirmed Ln        Alpharetta, GA 30004
18195681   Hamilton Chon        523 Affirmed Ln        Alpharetta, GA 30004
18195682   Hampden K        1360 Elm Tree Rd        Lake Forest, IL 60045
18195683   Hampden Keil        1360 Elm Tree Rd        Lake Forest, IL 60045
18195684   Han E        1211 Wellington Ave        Pasadena, CA 91103
18195685   Han Elroy        1211 Wellington Ave        Pasadena, CA 91103
18195686   Han Tang        504 NW 163rd St        Shoreline, WA 98177
18195687   Hana Park        652 Weed St        New Canaan, CT 06840
18195688   Hanh N        101 Crosswinds        Irvine, CA 92602
18195689   Hania B        4455 Outrigger Cir        Huntington Beach, CA 92649
18195690   Hanif D        12608 Thunder Chase Drive        Reston, VA 20191
18195691   Hank Mazurek        1731 Princess Circle        Naperville, IL 60564
18195692   Hanna C        1770 Arbor Dr        San Jose, CA 95125
18195693   Hanna Cho        1770 Arbor Dr        San Jose, CA 95125
18195694   Hanna John        45 West Ln        Sayville, NY 11782
18195695   Hannah G        491 Massachusetts Ave Apt 2        Boston, MA 02118
18195696   Hannah Gale        491 Massachusetts Ave Apt 2        Boston, MA 02118
18195697   Hannah Johnson        102 N South Rd Fl B        UPS Acess Point Located In Michael S        North Conway, NH 03860
18195698   Hannah Kim        7712 Country Club Ct        Clayton, MO 63105
18195699   Hannah Moser        7743 W Manchester Ave Apt 3        Playa Del Rey, CA 90293
18195700   Hannah Obrien        46 Oakland Dr E        Whitehouse Station, NJ 08889
18195701   Hannah P        4820 Hillview Ter        Madison, WI 53711
18195702   Hannah Peck        160 Cambridgepark Dr Unit 107        Cambridge, MA 02140
18195703   Hannah Schwieterman        1117 W Spring St        Saint Marys, OH 45885
18195704   Hans Baumstark        24606 Hawthorn Ct        La Quinta, CA 92253
18195705   Hans C        41 Longenecker Rd        Lititz, PA 17543
18195706   Hans Klose        3370 N Hayden Rd        #123–259        Scottsdale, AZ 85251
18195707   Hans P        570 Peach St Apt 8        San Luis Obispo, CA 93401
18195708   Hans Poschman        570 Peach St Apt 8        San Luis Obispo, CA 93401
18195709   Hans T        240 Riverside Blvd        Panthouse 1a        New York, NY 10069
18195710   Hans Thomas        240 Riverside Blvd        Panthouse 1a        New York, NY 10069
18195711   Hans Vanboldrik        319 Jean Dr        Santa Rosa, CA 95405
18195712   Hansluckner A        2149 Autumn Chase Drive        Stockbridge, GA 30281
18195713   Hanspeter Gerber        528 Canyon Vista Way        San Carlos, CA 94070
18195714   Hanyu Zhang        30 Morningside Dr Apt 409        New York, NY 10025
18195715   Hao Ton        2642 E Trimble Rd        San Jose, CA 95132
18195716   Harbans H        713 Samantha Ln        Belton, MO 64012
18195717   Hardev Randhawa        250 E 53rd St Apt 701        New York, NY 10022
18195718   Hardik P        10776 Rose Ave Apt 19        Los Angeles, CA 90034
18195719   Hardik Patel        10776 Rose Ave Apt 19        Los Angeles, CA 90034
18195720   Hardik Patel        18432 Otter Point Rd        Wellesley Island, NY 13640
18195721   Harim Kim        8500 NE 28th St        Hunts Point, WA 98004
18195722   Harlan Howard        221 Twin Oaks Dr        Perkasie, PA 18944
18195723   Harmohan Sohi        2568 Johnson Ave        San Luis Obispo, CA 93401
18195724   Harmony Thomas        2076 NW Mullridge Pl Unit K201        Issaquah, WA 98027
18195725   Harmony Whitham        4713 Durham Dr        Plano, TX 75093
18195726   Harold Archer        36393 Crystal Springs Ct        Newark, CA 94560
18195727   Harold Byun        4748 Cedarhill Ln        Reno, NV 89519
18195728   Harold Dye        5307 Westfield Dr        Parker, TX 75002
18195729   Harold F        2822 Nw 81st Pl        Portland, OR 97229
18195730   Harold H        45166 Lakeview Dr Apt 4205        Macomb, MI 48044
```

| | | | |
|---|---|---|---|
| 18195731 | Harold Hernandez | 8869 Atwater Loop | Oviedo, FL 32765 |
| 18195732 | Harold Malone | 904 Forest Ave | Johnson City, TN 37601 |
| 18195733 | Harold V | 169 Gordon Ave | Totowa, NJ 07512 |
| 18195734 | Harold Wittr | 2602 E 20th St | Unit 106 | Signal Hill, CA 90755 |
| 18195735 | Harpal Singh | 4505 Bandini Boulevard | Vernon, CA 90058 |
| 18195736 | Harper Cummins | 4124 Ridgehaven Rd | Fort Worth, TX 76116 |
| 18195737 | Harrison Chodorow | 19014 Stone Brk | Chapel Hill, NC 27517 |
| 18195738 | Harrison Wolnick | 240 Heath Street | Apt 305 | Boston, MA 02130 |
| 18195739 | Harry Borst | 910 Section Ave | Quincy, WA 98848 |
| 18195740 | Harry C | 14911 Michele Drive | Glenelg, MD 21737 |
| 18195741 | Harry D | 7316 E Morninglory Way | Orange, CA 92869 |
| 18195742 | Harry J | 1317 Auburn Hills Dr | Saint Charles, MO 63304 |
| 18195743 | Harry Jaffe | 25 Willow Run Rd | Greenwich, Ct, CT 06831 |
| 18195744 | Harry Kinard | 64 Jupiter Lane | Old Edwards At Glen Cove | Cashiers, NC 28717 |
| 18195745 | Harry Lebowitz | 306 NW 110th Ter | Coral Springs, FL 33071 |
| 18195746 | Harry Massucco | 4704 W. Jennifer Ave. | Suite 108 | Fresno, CA 93722 |
| 18195747 | Harry Phillips | 17162 Murphy Ave Ste A | Irvine, CA 92614 |
| 18195748 | Harry Williams | 243 Edelweiss Drive | Wexford, PA 15090 |
| 18195749 | Harry Witte | 200 N Mountain Rd Rm 123 | Harrisburg, PA 17112 |
| 18195750 | Harryscaramella | 1 Proctor Blvd | Utica, NY 13501 |
| 18195751 | Harsha Arcot | 3625 Childers Way NE | Roswell, GA 30075 |
| 18195752 | Harvey C | 11537 Ridge Stone Court | Pineville, NC 28134 |
| 18195753 | Hasmik V | 725 E Magnolia Bl | Burbank, CA 91501 |
| 18195754 | Hassan Mouhanna | 2323 Mccue Rd Apt 1609 | Houston, TX 77056 |
| 18195755 | Hassan Sayyed | 526 W 146th St Apt 2c | New York, NY 10031 |
| 18195756 | Haydee Scott | 8905 Spurflower Cv | Austin, TX 78759 |
| 18195757 | Hayden Matanane | 279 Antelope Village Cir | Henderson, NV 89012 |
| 18195758 | Hayk I | 620 E Palm Ave Apt 302 | 302 | Burbank, CA 91501 |
| 18195759 | Hayley P | 2305 Byrnes Rd | Minnetonka, MN 55305 |
| 18195760 | Haytham H | 20 Ladue Ter | Saint Louis, MO 63124 |
| 18195761 | Hazel Nhema | 7330 River Walk Dr Apt N | Indianapolis, IN 46214 |
| 18195762 | Hc Park | 825 S Hill St Apt 2409 | Los Angeles, CA 90014 |
| 18195763 | Heath Bennett | 9531 Charter Ridge Dr | Houston, TX 77070 |
| 18195764 | Heath Jones | 114 Cane Creek Dr | Youngsville, LA 70592 |
| 18195765 | Heath M | 6303 Beckwith Rd. | Modesto, CA 95358 |
| 18195766 | Heath Martin | 8302 Linville Oaks Dr | Oak Ridge, NC 27310 |
| 18195767 | Heath Miller | 3043 Sweetbay Magnolia Ct. | Orlando, FL 32824 |
| 18195768 | Heath Sloan | 68 Miller Rd | Slingerlands, NY 12159 |
| 18195769 | Heather Blackmon | 717 36th Ave N | Saint Petersburg, FL 33704 |
| 18195770 | Heather C | 609 Calder Castle Ct. | Parkton, MD 21120 |
| 18195771 | Heather Cafiero | 86 W Castor Pl | Staten Island, NY 10312 |
| 18195772 | Heather Childs | 37 4th St | Hermosa Beach, CA 90254 |
| 18195773 | Heather Clark | 810 S Port Street | Baltimore, MD 21224 |
| 18195774 | Heather Cole | 3415 West End Ave Ste 101f | P3 | Nashville, TN 37203 |
| 18195775 | Heather Cristman | 18133 Coastline Dr Apt 4 | Malibu, CA 90265 |
| 18195776 | Heather D | 1637 Andrew Dr | Saint Louis, MO 63122 |
| 18195777 | Heather Frisby | 716 South Riverview Avenue | Miamisburg, OH 45342 |
| 18195778 | Heather Gesner | 15947 Fruitvale Rd | Valley Center, CA 92082 |
| 18195779 | Heather H | 3217 Mabel Street | Shreveport, LA 71103 |
| 18195780 | Heather H | 8401 Swank Place Unit 202 | Charlotte, NC 28216 |
| 18195781 | Heather Haecker | 10 Green Hill Rd | Goldens Bridge, NY 10526 |
| 18195782 | Heather Hallett | 2 Rockwell Grn | Pennington, NJ 08534 |
| 18195783 | Heather Hebert | 3217 Mabel Street | Shreveport, LA 71103 |
| 18195784 | Heather Klatt | 3359 Ridge Manor Way | Dacula, GA 30019 |
| 18195785 | Heather Klesch | 1 Beach Dr Se Unit 1502 | St Petersburg, FL 33701 |
| 18195786 | Heather Lewis | 15601 Hickman Rd | Clive, IA 50325 |
| 18195787 | Heather Long | 244 Quarry Rd | Tyrone, PA 16686 |
| 18195788 | Heather M | 1707 S 20th St | Philadelphia, PA 19145 |
| 18195789 | Heather M | 2542 Winchester Way | Chino Hills, CA 91709 |
| 18195790 | Heather Mccallin | 1550 Market St Ste 600 | Denver, CO 80202 |
| 18195791 | Heather Morphy | 1707 S 20th St | Philadelphia, PA 19145 |
| 18195792 | Heather Park | 387 Lakeview Way | Carrollton, GA 30117 |
| 18195793 | Heather R | 3011 Woodberry Ln | Ellicott City, MD 21042 |
| 18195794 | Heather Rectanus | 3011 Woodberry Ln | Ellicott City, MD 21042 |
| 18195795 | Heather Rex | 1120 Village Rd | Royal Elk Villas 8 | Beaver Creek, CO 81620 |
| 18195796 | Heather Rose | 22 Livingston St Apt1r | Binghamton, NY 13903 |
| 18195797 | Heather S | 11995 E Harvard Ave # 101 | 101 | Aurora, CO 80014 |
| 18195798 | Heather S | 270 Cross Creek Rd | Kelso, WA 98626 |
| 18195799 | Heather S | 814 N Houcksville Road, Westminster Md 2 | Hampstead, MD 21074 |
| 18195800 | Heather Smith | 11995 E Harvard Ave # 101 | 101 | Aurora, CO 80014 |
| 18195801 | Heather Sorensen | 270 Cross Creek Rd | Kelso, WA 98626 |
| 18195802 | Heather Stutz | 35757 Avignon Ct | Winchester, CA 92596 |
| 18195803 | Heather Sylvia | 250 Merrimack St Apt 469 | Lawrence, MA 01843 |
| 18195804 | Heather Thies | 525 W. Hwy 50 | Clermont, FL 34711 |
| 18195805 | Heather Vendetti | 18 Se 23rd Pl | Cape Coral, FL 33990 |
| 18195806 | Heather Wilkinson | 201 Ohua Ave Apt T2–2707 | Honolulu, HI 96815 |
| 18195807 | Heather Yopp | 5863 Charloma Dr | Lakeland, FL 33812 |
| 18195808 | Hector B | 4500 E. Pacific Coast Hwy. Ste 500 | Long Beach, CA 90803 |

```
18195809   Hector C        141 Memphis Bell        Trinity, TX 75862
18195810   Hector Calderon      7 Iona Court        Bear, DE 19701
18195811   Hector Flores      4296 1/2 Vineland Ave        North Hollywood, CA 91602
18195812   Hector L      4506 Baler Trails Dr      Saint Cloud, FL 34772
18195813   Hector N      255 Hampton Ln      Key Biscayne, FL 33149
18195814   Hector Saldivar      191 Blackfield Dr.      Tiburon, CA 94920
18195815   Heda Patrick      1212 Taylor Ln      Lewisville, TX 75077
18195816   Heidi Boyle      1016 Eagle Point Dr      Virginia Beach, VA 23456
18195817   Heidi C      3999 Ne Catawba Rd      Port Clinton, OH 43452
18195818   Heidi Cline      3999 NE Catawba Rd      Port Clinton, OH 43452
18195819   Heidi Cook      212 Maple Rd      Bear Creek Township, PA 18702
18195820   Heidi Halemeier      2255 S Hills Ave      Meridian, ID 83642
18195821   Heidi Hammack      591 Primavera Road      Boulder Creek, CA 95006
18195822   Heidi Hubmann      1042 Perry St      Columbus, OH 43201
18195823   Heidi M      77 Pine Hill Rd      New Fairfield, CT 06812
18195824   Heidi Perks      10 St Andrews Ln      Sheridan, WY 82801
18195825   Heidi R      8622 Se Royal St      Hobe Sound, FL 33455
18195826   Heidi S      536 N Pageant Dr      Unit B      Orange, CA 92869
18195827   Heidi Schuetze      11 Lincoln Cir      Chatham, NJ 07928
18195828   Heidi Spilotros      1405 Dragonfly Loop      Mccall, ID 83638
18195829   Heidi Warfel      77 Dakota Meadows Dr      Carbondale, CO 81623
18195830   Heidi Watson      1406 Stanhope Ave      Richmond, VA 23227
18195831   Hein M      MDCS      820 Second Ave Ste 3a      New Yorl, NY 10017
18195832   Heirama F      7012 Hawaii Kai Dr Unit 904      Honolulu, HI 96825
18195833   Helen Anderson      682 Clifden Dr      Weldon Spring, MO 63304
18195834   Helen Blanaru      1222 Hillsboro Mile      Unit 20      Hillsboro Beach, FL 33062
18195835   Helen K      268 Timberland Cir      Kingsport, TN 37664
18195836   Helen Kahai      990 Greg Kruschek Ave      Apt 2k      Nome, AK 99762
18195837   Helen Kern      268 Timberland Cir      Kingsport, TN 37664
18195838   Helen Laroche      721 Webster St      San Francisco, CA 94117
18195839   Helen N      4501 Market St      Walgreens      Wilmington, NC 28405
18195840   Helen Pham      5025 Astilbe Path      Liverpool, NY 13088
18195841   Helen Runchey      10 Margraff Ct      Oradell, NJ 07649
18195842   Helen Stubbmann      21 S Greenfield Dr      Montauk, NY 11954
18195843   Helen T      11962 Easy Way      Garden Grove, CA 92840
18195844   Helen Wade      26200 Pitts Rd      Eustis, FL 32736
18195845   Helena Avila      11836 Fishing Point Drive Ste 200      Ste 225      Newport News, VA 23606
18195846   Helena L      5 Baird Ct      Walden, NY 12586
18195847   Helena W      16280 Par Road      Cobb, CA 95426
18195848   Helene Cornevin      4261 Cothrin Ranch Road      Latrobe, CA 95682
18195849   Helene Reda      36 Brookview Dr      Carmel, NY 10512
18195850   Helio Guimaraes      4316 Fox Ridge Dr      Weston, FL 33331
18195851   Helyn B      123 Thousand Oaks Dr      Pittsburgh, PA 15241
18195852   Helyn Benonis      123 Thousand Oaks Dr      Pittsburgh, PA 15241
18195853   Henry Berger      610 Normandy St      Cary, NC 27511
18195854   Henry C      1910 Arundel Rd      Myrtle Beach, SC 29577
18195855   Henry Colen      25 Dean St Apt 11      Brooklyn, NY 11201
18195856   Henry H      16 Technology Dr., Ste 126      Irvine, CA 92618
18195857   Henry Hamamjy      117 Bernal Rd. #70–225      San Jose, CA 95119
18195858   Henry Hanscom      American Trucking Associations      430 First Street Se, Suite 100      Washington, DC 20003
18195859   Henry K      14405 West Cameron Dr      Surprise, AZ 85379
18195860   Henry K      4755 E Bay Dr      Clearwater, FL 33764
18195861   Henry Kulig      4755 E Bay Dr      Clearwater, FL 33764
18195862   Henry L      2145 Oakcrest Drive      Lakeport, CA 95453
18195863   Henry Minn      530 Point Lobos Ave      San Francisco, CA 94121
18195864   Henry Neilson      1076 Reed Ave Apt 75      Sunnyvale, CA 94086
18195865   Henry Sewell      2870 Peachtree Rd NW      C/O UPS Store      Atlanta, GA 30305
18195866   Henry Shotmeyer      337 Crescent Avenue      Wyckoff, NJ 07481
18195867   Henry T      1311 Grizzly Peak Blvd      Berkeley, CA 94708
18195868   Henry Trevor      1311 Grizzly Peak Blvd      Berkeley, CA 94708
18195869   Henry Tsao      66 W 38th St Apt 12h      New York, NY 10018
18195870   Henry U      279 Nayact      Barrington, RI 02806
18195871   Herbert Press      500 N King St      Capitol Police Annex      Wilmington, DE 19801
18195872   Herman Hasselkus      1360 S Potomac St      Rocky Mountain Internal Medicine      Aurora, CO 80012
18195873   Herman Koster      6358 Edgemere Blvd      El Paso, TX 79925
18195874   Hermenia Prather      4728 Spottswood Ave.      UPS Store      Memphis, TN 38117
18195875   Hernan Herrera      14826 Cross Stone Ct      Cypress, TX 77429
18195876   Hernandez Steve      2036 Whitewillow Dr      Wesley Chapel, FL 33543
18195877   Hester Nguyen      3805 Blackthorn Street      Chevy Chase, MD 20815
18195878   Hevila Ramos      1820 Montana Ave Apt 4      El Paso, TX 79902
18195879   Hien N      13003 Se Gateway Drive      Happy Valley, OR 97086
18195880   Hilary Cook      6021 Connection Drive      Irving, TX 75039
18195881   Hilary O      2802 W Catalpa      2802 W. Catalpa      Chicago, IL 60625
18195882   Hilary Oconnor      2802 W Catalpa      2802 W. Catalpa      Chicago, IL 60625
18195883   Hillary Cohen      6004 Berkshire Dr      Bethesda, MD 20814
18195884   Hillary Fujii      1510 Polk St      Houston, TX 77002
18195885   Hillary Kline      511 Forestview Ct      Circleville, OH 43113
```

```
18195886    Hillary S          330 N Mcneil St          Memphis, TN 38112
18195887    Hines David          161 Lakeview Terrace Blvd          Waconia, MN 55387
18195888    Hiram Gonzalez          7273 Sw 112th Place Cir          Miami, FL 33173
18195889    Hiro T          117 East Creek Dr.          Menlo Park, CA 94025
18195890    Hitallo Bold          7901 Kingspointe Prwy          Orlando, FL 32819
18195891    Hitanykey          2003 Alder Ln          Dumfries, VA 22026
18195892    Ho–Choong Chang          42 Putting Green Ln          Orange, CT 06477
18195893    Hogan H          137 S Ridgeway Dr          Cleburne, TX 76033
18195894    Hogan Harrison          137 S Ridgeway Dr          Cleburne, TX 76033
18195895    Holiday Mckiernan          7863 Clearwater Cove Dr          Indianapolis, IN 46240
18195896    Hollie M          3264 Keha Dr          Kihei, HI 96753
18195897    Hollie N          3225 Julian St          Denver, CO 80211
18195898    Hollie Schoppman          645 Main St Unit 381427          Ouray, CO 81427
18195899    Hollly D          298 Buckhead Ave Ne Apt 1305          Atlanta, GA 30305
18195900    Holly B          218 E 70th St          1d          New York, NY 10021
18195901    Holly B          940 Ashebrooke Court          Marietta, GA 30068
18195902    Holly Bonnalie          906 Port Dr          Clarkston, WA 99403
18195903    Holly C          76440 Rd 338          Madrid, NE 69150
18195904    Holly Cornelius          76440 Rd 338          Madrid, NE 69150
18195905    Holly Dicostanzo          600 Bay Rd          Duxbury, MA 02332
18195906    Holly E          1261 E 1st St          2          Long Beach, CA 90802
18195907    Holly Falk          16005 Quarters Ln          Haymarket, VA 20169
18195908    Holly Lecompte          205 Chase Dr          Bourg, LA 70343
18195909    Holly Leland          31415 Oxford Mill Rd          Cannon Falls, MN 55009
18195910    Holly O          3301 Ne 5th Ave          313          Miami, FL 33137
18195911    Holly R          830 123rd Ave          Treasure Island, FL 33706
18195912    Holly Reneau          830 123rd Ave          Treasure Island, FL 33706
18195913    Holly Risinger          230 Lakeshore Cir Se          Acworth, GA 30101
18195914    Holly Rodriguez          2726 Cardinal Drive          Costa Mesa, CA 92626
18195915    Holly T 19245          5 Coolidge Dr          Brick, NJ 08724
18195916    Holly Tennant          4216 Lee Highway          Arlington, VA 22207
18195917    Homer W          2005 Cannes Drive          Plano, TX 75025
18195918    Hong B          7247 E. Main St.          Scottsdale, AZ 85251
18195919    Honghanh V          2680 San Pablo Way          Duarte, CA 91010
18195920    Hongnguyet N          11962 Easy Way          Garden Grove, CA 92840
18195921    Hope R          630 1st Ave Apt 12n          New York, NY 10016
18195922    Horacio Feraud          8345 Sw 118 Terrace          Miami, FL 33156
18195923    Hortensia Amador          5161 Collins Ave          Apt 401          Miami Beach, FL 33140
18195924    Howard Adamson          1308 Laguna St.          Apt C          Santa Barbara, CA 93101
18195925    Howard B          2711 Nw 69th Street          Boca Raton, FL 33496
18195926    Howard Ballard          7485 W Azure Dr. #223          Las Vegas, NV 89149
18195927    Howard Bayless          2830 Drane Field Rd          Lakeland, FL 33811
18195928    Howard Courtney          100 2nd St NE Unit 640          Minneapolis, MN 55413
18195929    Howard Eigen          3211 South 975 East          Zionsville, IN 46077
18195930    Howard Jones          444 28th St Apt 19          Oakland, CA 94609
18195931    Howard K          22 Gurney Terrace          Fair Lawn, NJ 07410
18195932    Howard Kessel          22 Gurney Terrace          Fair Lawn, NJ 07410
18195933    Howard Lowe          245 Harbor Dr          Cape Canaveral, FL 32920
18195934    Howard Nelson          4100 Albion St Unit 1056 Co          Denver, CO 80216
18195935    Howard Orton          1639 Locust Street          Curtis Bay, MD 21226
18195936    Howard Pi          78 Fox Hedge Road          Saddle River, NJ 07458
18195937    Howard R          3812 W 24th Ave          Denver, CO 80211
18195938    Howard S          1010 South Elm Street          Pageland, SC 29728
18195939    Howard Siggelko          3308 Standing Peachtree Trl          Kennesaw, GA 30152
18195940    Howard Steinberg          5480 Mount Vernon Pkwy          Sandy Springs, GA 30327
18195941    Howard V          6334 Squirewood Way          Lake Worth, FL 33467
18195942    Howie Pruitt          85 Country Club Cir Sw          Lakewood, WA 98498
18195943    Hpal Chhabra          23 Hunting Hollow Ct          Dix Hills, NY 11746
18195944    Hua Liu          3001 Veazey Ter NW          Apt 1105          Washington, DC 20008
18195945    Huang Weizhong          381 S Bernardo Ave          Sunnyvale, CA 94086
18195946    Huey Miller          420 Magnolia Farms Rd          Carencro, LA 70520
18195947    Huff T          10110 Robin Hill Ln          Dallas, TX 75238
18195948    Huff Tonya          10110 Robin Hill Ln          Dallas, TX 75238
18195949    Hugh Amick          2845 Creekside Dr.          Hood River, OR 97031
18195950    Hugh Fletcher          12420 E Makohoh Trl          Tucson, AZ 85749
18195951    Hugh Sweeney          2422 University Park Blvd          Richmond, VA 23233
18195952    Hughes W          1201 Rio Vista Lane          Northvale, NJ 07647
18195953    Hughes William          1201 Rio Vista Lane          Northvale, NJ 07647
18195954    Hughie Hunt          2503 Chesterfield Ave          Baltimore, MD 21213
18195955    Humberto Ballesteros          4300 Sw 5th Ter          Coral Gables, FL 33134
18195956    Hung D          3132 Oakbridge Dr          San Jose, CA 95121
18195957    Hung N          11962 Easy Way          Garden Grove, CA 92840
18195958    Hunter Croft          843 Topaz Drive          West Chester, PA 19382
18195959    Hunter N          1106 Euclid Ave Apt 131          Charlotte, NC 28203
18195960    Hunter Nichols          1106 Euclid Ave Apt 131          Charlotte, NC 28203
18195961    Hunter Stevens          3 Portofino Dr Ste 1203          Gulf Breeze, FL 32561
18195962    Hunter Swindle          31 Ivory Elm Stroll          Bluffton, SC 29910
18195963    Hunter Tennison          932 Mcclendon Walker Rd          Aledo, TX 76008
```

```
18195964   Huong D        1157 Move        Dolly, AZ 36524
18195965   Hurst Brian        1047 Highland Ave        Greensburg, PA 15601
18195966   Huy N      13633 Kensington Ave Ne       Prior Lake, MN 55372
18195967   Huy Nguyen       13633 Kensington Ave NE        Prior Lake, MN 55372
18195968   Huy T       903 Joliet St        Dyer, IN 46311
18195969   Huy–Ryan Nguyen        401 Meigs St        Rochester, NY 14607
18195970   Hye Lee       3530 Bentbill Xing        Cumming, GA 30041
18195971   Hyoun Park        532 Liberty St        El Cerrito, CA 94530
18195972   Hyung Park       11660 Crestview Ter        Johns Creek, GA 30024
18195973   Iain Jaeger       11 Cross Rd        Narragansett, RI 02882
18195974   Ian Andrew        8408 Rochester Ave        Rancho Cucamonga, CA 91730
18195975   Ian C       14 Lapham Way        San Francisco, CA 94112
18195976   Ian Campos        14 Lapham Way        San Francisco, CA 94112
18195977   Ian Fetterman        721 Pensacola Beach Blvd.       1601        Pensacola Beach, FL 32561
18195978   Ian H       1919 14th St Ste 900        Boulder, CO 80302
18195979   Ian Hollan        2141 P St NW Apt 406        Washington, DC 20037
18195980   Ian Huff       2515 13th St NW Apt 507        Washington, DC 20009
18195981   Ian Hunter        205 Powell Place        #304        Brentwood, TN 37027
18195982   Ian Irungu       10822 Galveston Bay St        Las Vegas, NV 89179
18195983   Ian Leggatt       4300 Post Ave        Miami Beach, FL 33140
18195984   Ian Macfawn        4322 Derby Ct        Grand Prairie, TX 75052
18195985   Ian Maddela       582 Trailridge Dr        Bonita, CA 91902
18195986   Ian Martinez       2008 Casino Dr        Mission, TX 78572
18195987   Ian R       1260 Fruitville Pike        Lititz, PA 17543
18195988   Ian R       1690 Us Route 2        Rumford, ME 04276
18195989   Ian Sherman       5015 Manzanilla View Lane        Sugar Land, TX 77479
18195990   Ian White–Thomson        1897 Braemar Rd        Pasadena, CA 91103
18195991   Ian Wile       234 5th Ave        Greenport, NY 11944
18195992   Ibrahim O       1204 Vermella Way        Lyndhurst, NJ 07071
18195993   Ida D       9159 Dunmore Dr        Dallas, TX 75231
18195994   Ieasha Mcneal       2311 N 5th St        Harrisburg, PA 17110
18195995   Iga Sienczylo       1 Saint Clare Rd Apt 18        Medford, MA 02155
18195996   Ignacio D       15720 Bull Run Rd Apt 173h       Miami Lakes, FL 33014
18195997   Ignacio Espinoza       1500 Hudson St Apt 3m       Hoboken, NJ 07030
18195998   Ignacio F       31046 E Sunset Dr S       Redlands, CA 92373
18195999   Ignasi Tutusauscabrera       71 W Hubbard St Apt 4402        Chicago, IL 60654
18196000   Igor Davidovich       1717 Caribbean Dr        Sarasota, FL 34231
18196001   Igor K       2110 Ne 124th St        North Miami, FL 33181
18196002   Igor Karpovich       951 De Soto Rd Apt 328        Boca Raton, FL 33432
18196003   Igor Khot       361 17th St NW Unit 1508        Atlanta, GA 30363
18196004   Igor Kleyman       13173 Pacific Promenade Unit 112        Los Angeles, CA 90094
18196005   Igor Ponomarev       1115 Lidflower St        Hollywood, FL 33019
18196006   Ihapa       3201 Sw County Line Rd        Port Orchard, WA 98367
18196007   Ijagha Eme       121 Fern Ave        Nashville, TN 37207
18196008   Ilaria Borden       Po Box 15541        Scottdale, AZ 85267
18196009   Iliya Beylin       1467 NE 53rd Ct        Ft Lauderdale, FL 33334
18196010   Ilja Vreeken       3113 Clearpoint Dr        Flower Mound, TX 75022
18196011   Illinois Department of Revenue – Busines        Willard Ice Building        101 W Jefferson St        Springfield, IL
           62702
18196012   Ilona Koren–Deutsch        105 Richland Ave        Apt 6        San Francisco, CA 94110
18196013   Ilven S       22–60 79th Street        Apt 3b        East Elmhurst, NY 11370
18196014   Ilya B       290 Holland Rd.        Holland, PA 18966
18196015   Ilya Breyman       290 Holland Rd.        Holland, PA 18966
18196016   Ilya N       20 Pine St Apt 2707        New York, NY 10005
18196017   Ilya Novokshanov       20 Pine St Apt 2707        New York, NY 10005
18196018   Imperinojr L       366 Divot Rd        Oceanside, NY 11572
18196019   Imre Kertesz       19710 E Via Del Palo        Queen Creek, AZ 85142
18196020   Imre Szenttornyay       8508 Oxford Ave        Lubbock, TX 79423
18196021   Inder A       100 Quentin Roosevelt Blvd        Suite 405        Garden City, NY 11530
18196022   Indiana Department of Revenue       100 N Senate Ave        Indianapolis, IN 46204
18196023   Indranil M       180 Riverside Blvd Apt 413        New York, NY 10069
18196024   Indranil Mitra       180 Riverside Blvd Apt 413        New York, NY 10069
18196025   Inga Astsaturyan       7804 Via Ronaldo        Burbank, CA 91504
18196026   Ingimar Davidsson       1322 Marie Ellen Ave        Whittier, CA 90603
18196027   Ingrid Bayne       803 Water Fowl Dr        Yorktown, VA 23692
18196028   Ingrid Betts       10400 Clarence Dr Ste 100        Classic Wine        Frisco, TX 75033
18196029   Ingrid Raboteau       5319 Summer Rose Ln        Durham, NC 27703
18196030   Ini Afia       28558 Songbird Way        Santa Clarita, CA 91350
18196031   Internal Revenue Service        PO Box 7346        Philadelphia, PA 19101–7346
18196032   Ioannis Koniaris       199 New Montgomery St Unit 1007        San Francisco, CA 94105
18196033   Iowa Department of Revenue       1305 E Walnut St        Fourth Floor, 0107        Des Moines, IA 50319
18196034   Ira Ehrlich       4505 S Yosemite St Unit 367        Denver, CO 80237
18196035   Irena B       88 West Trail        Stamford, CT 06903
18196036   Irene Leeth       4310 56th St        San Diego, CA 92115
18196037   Irene P       8960 Avery Road        Broadview Heights, OH 44147
18196038   Irene Whiteside       2003 Spring Mist Dr Apt 212        Arlington, TX 76011
18196039   Irfan Essa       532 Rankin St NE Unit B        Atlanta, GA 30308
18196040   Irina Kendrick       23603 Tustin Ranch Ct        Katy, TX 77494
```

```
18196041   Irma Alexander        1109 Ginger Way        Medford, OR 97501
18196042   Irmak Ermis      6251 Shellmound St Apt 1111        Emeryville, CA 94608
18196043   Ironi D        9709 Broadbay Cove        Austin, TX 78717
18196044   Irwin Pasternack       745 E Maryland      Suite 100        Phoenix, AZ 85014
18196045   Isaac C      5412 Claremont Ave Apt 32        Oakland, CA 94618
18196046   Isaac E      325 Gabe Rd        Kerrville, TX 78028
18196047   Isaac Marquez       9754 S.W. 210 Terrace        Cutler Bay, FL 33189
18196048   Isaak Heitzeberg        26946 Middle Golf Dr        El Macero, CA 95618
18196049   Isabel Estolano        3734 Glen Park Road        Oakland, CA 94602
18196050   Isabel Lazo       944 Palm Ave Apt 2        West Hollywood, CA 90069
18196051   Isabel Nassief        177 Schildknecht Rd        Hurley, NY 12443
18196052   Isabel Valdivia        1206 W River Ln        Santa Ana, CA 92706
18196053   Isabella King       345 23rd Ave N Ste 416        Nashville, TN 37203
18196054   Isham Khan       2509 Dorrington St Unit B        Houston, TX 77030
18196055   Ismael Hernandezuscanga        1 Clinton St Apt 4j        Brooklyn, NY 11201
18196056   Israel Varela        1921 Vanderbilt Drive        Prosper, TX 75078
18196057   Iulian F      4999 Dequincey Dr.        Fairfax, VA 22032
18196058   Iuliia Barusheva        420 Mission Bay Blvd N Unit 604        San Francisco, CA 94158
18196059   Ivan Helman        207 Van Vorst St Apt 202        Jersey City, NJ 07302
18196060   Ivan Iannaccone        1016 N Isabel St        Glendale, CA 91207
18196061   Ivan Lubogo        365 Nicollet Mall Ste 2808        Minneapolis, MN 55401
18196062   Ivan M       1125 West Ave        Richmond, VA 23220
18196063   Ivan Makarov        6120 Banner Ct        San Jose, CA 95123
18196064   Ivan Medvedev        200 E 84th St # 16ef        New York, NY 10028
18196065   Ivan Mullinax        1125 West Ave        Richmond, VA 23220
18196066   Ivan R       11030 Legacy Dr Apt 305        Palm Beach Gardens, FL 33410
18196067   Ivan T       344 W 23rd St Apt 1b        New York, NY 10011
18196068   Ivan Taback        344 W 23rd St Apt 1b        New York, NY 10011
18196069   Ivette Chestaro        56 Elm Ave        Hackensack, NJ 07601
18196070   Ivie Claudio        5090 Palmetto Park Dr        Winter Garden, FL 34787
18196071   Ivone D        7516 Nova Drive        Davie, FL 33317
18196072   Ivonne D        1860 Sw 64 Avenue        Florida, FL 33155
18196073   Ivory Becker        101 E 8th St Ste 130        Vancouver, WA 98660
18196074   J B       10097 Baltimore National Pike        Ellicott City, MD 21042
18196075   J Ball       211 Nokomis Ave S        Venice, FL 34285
18196076   J Blevin       20 Crestwood Dr        Maplewood, NJ 07040
18196077   J Blevins       20 Crestwood Dr        Maplewood, NJ 07040
18196078   J C       12091 Big Canoe       180 Dogwood Lane       Big Canoe, GA 30143
18196079   J Horn       3700 John Marshall Dr        Arlington, VA 22207
18196080   J Sheffield        1648 Bla Mor Ln        Lewisville, NC 27023
18196081   J.J. R       411 Texas Ave S        College Station, TX 77840
18196082   J.Kent Lowry        304 Boonville Road        Jefferson City, MO 65109
18196083   J.R. Milligan        210 Ashbury Ct        South Bend, IN 46615
18196084   Jaap Veneman        5219 Highland Falls Ln        Katy, TX 77450
18196085   Jac N       8213 Brodie Ln Ste 103        Austin, TX 78745
18196086   Jac Nguyen        8213 Brodie Ln Ste 103        Austin, TX 78745
18196087   Jace Lavalle        85 Revett Dr        Breckenridge, CO 80424
18196088   Jacey Louviere        9915 Florida Blvd        Baton Rouge, LA 70815
18196089   Jaci L       713 Oxford Dr        Hartland, WI 53039
18196090   Jaci Lindner        713 Oxford Dr        Hartland, WI 53039
18196091   Jaci Wilson       33851 Copper Lantern St Unit C        Dana Point, CA 92629
18196092   Jacinda Berg        16241 Powells Cove Blvd Apt 6n        Whitestone, NY 11357
18196093   Jack Abel        1815 Y St        Lincoln, NE 68508
18196094   Jack Bainum        2145 Hoskins St        Houston, TX 77080
18196095   Jack Blumenfrucht        75 W End Ave        R22b        New York, NY 10023
18196096   Jack C       5205 Se Golden Rd        Hillsboro, OR 97123
18196097   Jack Cascio        400 N La Salle Dr Apt 1005        Chicago, IL 60654
18196098   Jack Chester        329 Atlantic Ave        C/O Free Range        Brooklyn, NY 11201
18196099   Jack Dixon        117 Delaware Ave        Ridley Park, PA 19078
18196100   Jack Eimer        8 Glenheather Ct        Dallas, TX 75225
18196101   Jack F       703 E Willow Grove Ave        Wyndmoor, PA 19038
18196102   Jack Ford        8031 Sable Creek Dr. E        Jacksonville, FL 32244
18196103   Jack Fox        14800 Edman Rd        Centreville, VA 20121
18196104   Jack Funchion        703 E Willow Grove Ave        Wyndmoor, PA 19038
18196105   Jack Giannini        2554 Sandlewood Circle        Orange Park, FL 32065
18196106   Jack Gibson        44990 Heydenreich Rd Ste I        Clinton Twp, MI 48038
18196107   Jack Gillespie        1831 Tragone Dr        Pittsburgh, PA 15241
18196108   Jack H       997 Simmons Ln        Novato, CA 94945
18196109   Jack Hill       11 Chatham Ct        Midland, TX 79705
18196110   Jack Lin        3538 Almeria Ave        Sarasota, FL 34239
18196111   Jack M       3408 Stage Coach Dr        Lafayette, CA 94549
18196112   Jack Miladin        28414 Tasca Dr        Bonita Springs, FL 34135
18196113   Jack O       3501 13th St S        Arlington, VA 22204
18196114   Jack Oconnell        3501 13th St S        Arlington, VA 22204
18196115   Jack Oneil        9 Callaway Drive        Middleton, MA 01949
18196116   Jack P       14431 Brighton Trace Ln        Houston, TX 77044
18196117   Jack Padgett        14431 Brighton Trace Ln        Houston, TX 77044
18196118   Jack Reda       7500 College Blvd Ste 775        D M Gary Holding Co , Inc        Overland Park, KS 66210
```

```
18196119   Jack S        69 S Harrison St        Princeton, NJ 08540
18196120   Jack Sinclaire       323 Wild Horse Ln       Mount Pleasant, SC 29464
18196121   Jack Spross      69 S Harrison St       Princeton, NJ 08540
18196122   Jack T       1414 S Penn Sq Unit 22h       Philadelphia, PA 19102
18196123   Jack Tran       390 8th St       Oakland, CA 94607
18196124   Jack Troper      24 Luth Ter       West Orange, NJ 07052
18196125   Jack W        8005 Georgetown Ave       Los Angeles, CA 90045
18196126   Jack Wallin       16000 Pine Vale Place       Midlothian, VA 23113
18196127   Jack Whittier       1175 Lexington Ave       Brothers International Food Corporation       Rochester, NY 14606
18196128   Jack Wiese       8005 Georgetown Ave       Los Angeles, CA 90045
18196129   Jack Z       100 E 14th St Apt 1707       Chicago, IL 60605
18196130   Jack Zhao       100 E 14th St Apt 1707       Chicago, IL 60605
18196131   Jackie Aumer       721 Emerson Road       Suite 500       Creve Coeur, MO 63141
18196132   Jackie C       153 Niblick       Paso Robles, CA 93446
18196133   Jackie Cox       6850 Avalon Ave       Dallas, TX 75214
18196134   Jackie Earabino       14401 Pine Cove Ct       Raleigh, NC 27614
18196135   Jackie F       14 Jacob Rd       Windham, NH 03087
18196136   Jackie Ferrari       14 Jacob Rd       Windham, NH 03087
18196137   Jackie Hoffman       10664 40th St N       Lake Elmo, MN 55042
18196138   Jackie Pfeiffer       6481 Kingsley Ct       Liberty Twp, OH 45011
18196139   Jackie Rivera       75 Van Dyke Rd       Hopewell, NJ 08525
18196140   Jackie Schaefer       651 Seaview Ct       #512       Marco Island, FL 34145
18196141   Jacklyn Dowdy       325 Telluride Dr       Windsor, CO 80550
18196142   Jackson Feezell       116 Cassius Ct       Berea, KY 40403
18196143   Jackson L       1220 2nd Ave N Apt 340       Nashville, TN 37208
18196144   Jackson T       3114 Ladoga Ave       Long Beach, CA 90808
18196145   Jaclyn L       1940 Route 70 East       Suite 100       Cherry Hill, NJ 08003
18196146   Jaco V       12210 Marbrook Dr       Dallas, TX 75230
18196147   Jaco Vaneeden       12210 Marbrook Dr       Dallas, TX 75230
18196148   Jacob Ambert       812 Se 136th Ave       K107       Vancouver, WA 98683
18196149   Jacob B       4319 S National Ave       Ups Store       Springfield, MO 65810
18196150   Jacob Bogema       4319 S National Ave       UPS Store       Springfield, MO 65810
18196151   Jacob Brown       2621 Hibiscus Way Apt 221       Beavercreek, OH 45431
18196152   Jacob Crist       6932 Chippewa St Apt 2e       Saint Louis, MO 63109
18196153   Jacob D       480 Quarter Way       Delaware, OH 43015
18196154   Jacob Denehy       480 Quarter Way       Delaware, OH 43015
18196155   Jacob Dopp       1309 North 22nd Street       Harrisburg, PA 17109
18196156   Jacob G       7986 Walnutwood St.       Oklahoma City, OK 73120
18196157   Jacob H       4720 Hawley Blvd Apt 208       San Diego, CA 92116
18196158   Jacob Hartung       4720 Hawley Blvd Apt 208       San Diego, CA 92116
18196159   Jacob Henderson       9218 Oban Passage Dr       Charlotte, NC 28273
18196160   Jacob Hudspeth       1319 Sand Trap Rd       Ville Platte, LA 70586
18196161   Jacob K       200 S Los Angeles St Apt 301       Los Angeles, CA 90012
18196162   Jacob Kintner       1435 President St       Yellow Springs, OH 45387
18196163   Jacob M       62 Creagan Ave       Gretna, LA 70053
18196164   Jacob Murphy       62 Creagan Ave       Gretna, LA 70053
18196165   Jacob P       1311 Delphi Ln       Charlottesville, VA 22911
18196166   Jacob Pelletier       1311 Delphi Ln       Charlottesville, VA 22911
18196167   Jacob R       2215 Post Rd Apt 1118       Austin, TX 78704
18196168   Jacob Reese       2215 Post Rd Apt 1118       Austin, TX 78704
18196169   Jacob Rierson       1641 Cook St       Denver, CO 80206
18196170   Jacob Schroeder       8400 Normandale Lake Blvd Ste 1200       Bloomington, MN 55437
18196171   Jacob Schwimmer       429 W Ohio St       East Bank Storage       Chicago, IL 60654
18196172   Jacob Smith       5945 Leupp Rd       Flagstaff, AZ 86004
18196173   Jacob Tally       2724 Sunset Ct       Steilacoom, WA 98388
18196174   Jacob W       714 Glendale Street       Dallas, TX 75214
18196175   Jacob Whann       110 Simon Ave       Pittsburgh, PA 15237
18196176   Jacob Wyzgoski       410 N 1st St       102       Ann Arbor, MI 48103
18196177   Jacque K       109 S. Ranch House Rd. #107       Aledo, TX 76008
18196178   Jacque N 13408133       16210 West Chalet Drive       Olathe, KS 66062
18196179   Jacqueline Connor       657 N West Ave       Elmhurst, IL 60126
18196180   Jacqueline Doglio       103 Norfolk St Apt 1       Cambridge, MA 02139
18196181   Jacqueline Gantt       16 Held Cir       Charleston, SC 29412
18196182   Jacqueline Hartman       1854 Oak Grove Blvd       Lutz, FL 33559
18196183   Jacqueline Herrera       2 Grove Isle Dr Apt B307       Coconut Grove, FL 33133
18196184   Jacqueline Kellogg       2500 S Woodlands Village Blvd Ste 3       West Usa Realty Flagstaff       Flagstaff, AZ 86001
18196185   Jacqueline M       275 Southdale Ct       Dunkirk, MD 20754
18196186   Jacqueline Macdonald       550 W Date Street       407       San Diego, CA 92101
18196187   Jacqueline Marie       604 Hamlet Square Ln       Mount Pleasant, SC 29464
18196188   Jacqueline Mason       275 Southdale Ct       Dunkirk, MD 20754
18196189   Jacqueline Mathis       2 Cherry Tree Ln       Cream Ridge, NJ 08514
18196190   Jacqueline R       12410 East Camino Del Garanon       Tucson, AZ 85747
18196191   Jacqueline R       912 Daimler Dr       Virginia Beach, VA 23454
18196192   Jacqueline Rodriguez       10651 S Ave E       Chicago, IL 60617
18196193   Jacqueline S       12 Mount Vernon St # 3       Boston, MA 02129
18196194   Jacqueline S       130 Montvale Rd       Weston, MA 02493
```

```
18196195    Jacqueline Savitz         2800 N Highway A1a Apt 805        Hutchinson Island, FL 34949
18196196    Jacqueline Schiller       12 Mount Vernon St # 3        Boston, MA 02129
18196197    Jacqueline Scott          1575 Tenaka Pl Apt 7        Bldg J        Sunnyvale, CA 94087
18196198    Jacqueline Sohler         16132 Leona Lane        La Pine, OR 97739
18196199    Jacqueline Storm          67 W Loretta Dr        Indianapolis, IN 46217
18196200    Jacqueline Swift          1325 Longfellow Street        Washington, DC 20011
18196201    Jacqueline Zonkowski      324 4th St        Apt 1        Jersey City, NJ 07302
18196202    Jacquelyn Cloutier        23 Columbia Ave        Nashua, NH 03064
18196203    Jacquelyn Hooker          8740 Flower Pl        Arvade, CO 80005
18196204    Jacquelyn Johnson         20 Witherspoon St        Whitehouse Station, NJ 08889
18196205    Jacquelyn Woods           473 Melanie Ln Sw        Marietta, GA 30008
18196206    Jacquelynn Packa          328 9th St Sw        Chisholm, MN 55719
18196207    Jacques M        78 5th Avenue Floor 9        Nyc, NY 10011
18196208    Jacques Moorejr.          9177 W Broad St        Richmond, VA 23294
18196209    Jacquesdemolay            1082 Union Rd        West Seneca, NY 14224
18196210    Jacqui Hayes        104 Granite St        Londonderry, NH 03053
18196211    Jade Walle        654 Chamberlain Way        Highlands Ranch, CO 80126
18196212    Jaden Hair        11523 E State Road 70        Bradenton, FL 34202
18196213    Jae K        1268 150th St Apt 3        Whitestone, NY 11357
18196214    Jaebum Lee        2504 Navarro Trl        Euless, TX 76039
18196215    Jagruti P        11 Sienna Circle        Ivyland, PA 18974
18196216    Jai Fletcher        445 Lees Mill Dr        Newport News, VA 23608
18196217    Jai Varma        18720 Wainsborough Lane        Dallas, TX 75287
18196218    Jaime Blais        13 Estates Dr        Doylestown, PA 18902
18196219    Jaime Carrbeery           271 County Road 100        Silverthorne, CO 80498
18196220    Jaime Contreras           1231 W Golf Rd        Libertyville, IL 60048
18196221    Jaime Estrada        25 Fruitdale Ter        Brownsville, TX 78521
18196222    Jaime Evangelista         23630 Carlson Ct        Hayward, CA 94541
18196223    Jaime F        460 Mallard Cir        Blue Bell, PA 19422
18196224    Jaime Lind        972 Gerry Ave        Lido Beach, NY 11561
18196225    Jaime Otillio        5143 Stanford Dr        Nashville, TN 37215
18196226    Jaime Raskulinecz        C/O Next Generation Trust Services        75 Livingston Ave., 3rd Floor        Roseland, NJ
            07068
18196227    Jaime Rodrigues        607 N Broad St Apt 205        Elizabeth, NJ 07208
18196228    Jairo M        546 Ridgemoor Dr        Willowbrook, IL 60527
18196229    Jairo Miranda        546 Ridgemoor Dr        Willowbrook, IL 60527
18196230    Jairus Browning        6225 Pompano St        Jupiter, FL 33458
18196231    Jake Creasbaum        336 N Milwaukee St Apt 401        Milwaukee, WI 53202
18196232    Jake Cripe        8065 Edgerton Ct        Colorado Springs, CO 80919
18196233    Jake Croghan        1034 Bel Marin Keys Blvd        Novato, CA 94949
18196234    Jake Curtis        545 Channelside Dr Unit 1606        Tampa, FL 33602
18196235    Jake Gordon        162 Bittersweet Trl        Weatherford, TX 76088
18196236    Jake Hianik        404 Briar Pl        Itasca, IL 60143
18196237    Jake Horne        1195 Hampton Gardens Ln        Charlotte, NC 28209
18196238    Jake Lane        937 Reinli St Ste 27        Austin, TX 78751
18196239    Jake Mandel        48 Winding Oak Dr        Okatie, SC 29909
18196240    Jake Richards        1131 Oakland Trce NE        Brookhaven, GA 30319
18196241    Jake Rothman        416 Erskine Rd        Stamford, CT 06903
18196242    Jake S        3408 Doe Run        Austin, TX 78748
18196243    Jake Salvatore        501 Hartshorne Court        Freehold, NJ 07728
18196244    Jake Soule        7780 E Phantom Way        Scottsdale, AZ 85255
18196245    Jake Stanley        877 State Route 13        Cortland, NY 13045
18196246    Jake Velie        16014 North Valley Drive        Urbandale, IA 50323
18196247    Jake Wise        191 Peachtree St Ne        Suite 2000        Atlanta, GA 30303
18196248    Jamaal Lesane        72 Clifton Place        Brooklyn, NY 11238
18196249    Jamari Green        5401 Chimney Rock Rd Apt 966        Houston, TX 77081
18196250    Jamed S        300 Valley St        305        Sausalito, CA 94965
18196251    James A        372 Seville Way        Long Beach, CA 90814
18196252    James Abe        6 Veranda        Newport Coast, CA 92657
18196253    James Aleanzo        133 Stover Avenue        N Arlington, NJ 07031
18196254    James Allan        1007 Seaton Lane        Falls Church, VA 22046
18196255    James Andersen        2670 Union Avenue Ext Ste 1216        Memphis, TN 38112
18196256    James Ashworth        4 Firehawk Dr        Stafford, VA 22554
18196257    James Awalt        1909 Lohman Ford Road        Lago Vista, TX 78645
18196258    James B        1230 Alton St        Aurora, CO 80010
18196259    James B        1737 Queens Rd W        Charlotte, NC 28207
18196260    James B        1870 Somerset Ln        Wheaton, IL 60189
18196261    James B        20 Water Grant St Apt 203        Yonkers, NY 10701
18196262    James Bach        5726 Webster St        Dayton, OH 45414
18196263    James Bailey        3724 Echo Trl        Fort Worth, TX 76109
18196264    James Ball        12919 Lake Erie Ln        Charlotte, NC 28273
18196265    James Bandy        16627 Meadow Oak Dr        Sonoma, CA 95476
18196266    James Bell        7609 Hinman Cir        Huntersville, NC 28078
18196267    James Bernauer        1966 Will O View Cir        Lakeport, CA 95453
18196268    James Blake        1000 3rd St Unit 1301        San Francisco, CA 94158
18196269    James Boggs        56 Yukon        San Fracisco, CA 94114
18196270    James Bonaro        584 Echo Glen Ave        River Vale, NJ 07675
18196271    James Boudreau        4176 Ivy Crest Ct.        Hilliard, OH 43026
```

```
18196272   James Bradley        22 Ranch Drive          Novato, CA 94945
18196273   James Brady          327 Golf View Drive         Little Egg Harbor Twp, NJ 08087
18196274   James Brooks         1870 Somerset Ln        Wheaton, IL 60189
18196275   James Burkholder        1737 Queens Rd W         Charlotte, NC 28207
18196276   James C       16320 W Wirestem         Lockport, IL 60441
18196277   James C       1817 Dalton Rd        Greensboro, NC 27408
18196278   James C       2953 Butler St         East Elmhurst, NY 11369
18196279   James C 13436633         12365 N Paseo Penuela        Marana, AZ 85658
18196280   James Carlton        500 Burro Ave         Cloudcroft, NM 88317
18196281   James Cartales         18302 Ridgefield Rd NW         Shoreline, WA 98177
18196282   James Carter         2700 Broadway Apt 3d         New York, NY 10025
18196283   James Casey          10860 Burr Oak Way         Burke, VA 22015
18196284   James Cassella        6 Prospect Drive         Somerville, NJ 08876
18196285   James Catrambone        477 Yorkshire Dr        Severna Park, MD 21146
18196286   James Chang          689 Marin Boulevard         Apt 706        Jersey City, NJ 07310
18196287   James Chaplin        16320 W Wirestem         Lockport, IL 60441
18196288   James Chen        720 3rd Ln S        Kirkland, WA 98033
18196289   James Clerkin        21 S End Ave Ph 1a        New York, NY 10280
18196290   James Combs          2464 Taft Ave         Oregon, OH 43616
18196291   James Cook        2133 Jakes Walk Ln         Knoxville, TN 37932
18196292   James Cornwell        114 East Lee St        Apartment 5        Warrenton, VA 20186
18196293   James Craddock        16 Via Di Nola         Laguna Niguel, CA 92677
18196294   James Cummins        1875 Campus Commons Dr        100        Reston, VA 20191
18196295   James D       2 Cheshire Rdg        Victor, NY 14564
18196296   James D       474 Ulloa St        San Francisco, CA 94127
18196297   James D       506 Pond Rd         Manchester, ME 04351
18196298   James D       580 Moulton Loop Rd         Jackson, WY 83001
18196299   James D       7 Fields Drive        Glenmont, NY 12077
18196300   James Dalessio        209 Fetterbush Rd.        Elgin, SC 29045
18196301   James Dannhauser        2 Canterbury Ln        Wayne, PA 19087
18196302   James Defries        2969 Lida Ln        Sparks, NV 89434
18196303   James Derrico        580 Moulton Loop Rd        Jackson, WY 83001
18196304   James Diiorio        606 N Guadalupe Ave Unit F        Redondo Beach, CA 90277
18196305   James Donnellan        7 Fields Drive        Glenmont, NY 12077
18196306   James Dougherty        5847 Whisperwood Ct        Naples, FL 34110
18196307   James Duncan        13506 Ginger Glen Rd         San Diego, CA 92130
18196308   James Dunlap         506 Pond Rd        Manchester, ME 04351
18196309   James Dunlap         8316 Queen Elizabeth Blvd        Annandale, VA 22003
18196310   James Dvorak         1521 S. Moorings Dr.        Wilmington, NC 28405
18196311   James E       405 Skylark Drive        Moon Township, PA 15108
18196312   James Earle         2407 Riverview Drive        Murfreesboro, TN 37129
18196313   James Elder        6700 Lions Gate Ct        Arlington, TX 76001
18196314   James Elise        6 Clyde Ct        Wakefield, MA 01880
18196315   James Ellison        2113 County Road 426        Marquez, TX 77865
18196316   James Evans         1340 Little Harbour Dr        Vero Beach, FL 32963
18196317   James F       2435 N Dixie Hwy        Wilton Manors, FL 33305
18196318   James F       642 Brookstone Dr.        Irving, TX 75039
18196319   James Fausto         44 Hamlin St        Lunenburg, MA 01462
18196320   James Fegan         186 Mayo Rd         Edgewater, MD 21037
18196321   James Fortin         1095 Bodwell Rd Unit 27        Manchester, NH 03109
18196322   James Frakes         224 28th St        Manhattan Beach, CA 90266
18196323   James Francis        11687 Altoona Dr.        El Cajon, CA 92020
18196324   James G       1026 Florin Rd        Sacramento, CA 95831
18196325   James G       13228 Terrace Court Drive        Charlotte, NC 28278
18196326   James G       15 Princess Road        Suite K        Lawrenceville, NJ 08648
18196327   James G       31722 Fairhill Dr        Wesley Chapel, FL 33543
18196328   James G       4 Beacon Way        Apt 219        Jersey City, NJ 07304
18196329   James G       5160 Diamond Heights Blvd.        Unit C303        San Francisco, CA 94131
18196330   James Gale        13228 Terrace Court Drive        Charlotte, NC 28278
18196331   James Gallagher        31722 Fairhill Dr        Wesley Chapel, FL 33543
18196332   James Galloway        1112 Hills Plantation Dr        Charleston, SC 29412
18196333   James German        5420 Flowing Brook Cove        Austin, TX 78738
18196334   James Goetz        501 South St        Green Lake, WI 54941
18196335   James Gu        1525 Chestnut St Apt 3        San Francisco, CA 94123
18196336   James H       8 Peter Rd        Plymouth, MA 02360
18196337   James Halinski        7780 Westside Dr Apt 304        San Diego, CA 92108
18196338   James Hallowell        19704 Germantown Rd        C/O Fed Ex Office        Germantown, MD 20874
18196339   James Hannifin        9 Stephens Ct        Trophy Club, TX 76262
18196340   James Hayter        8 Peter Rd        Plymouth, MA 02360
18196341   James Hazelrigs        676 Red Pass Lane        Castle Rock, CO 80108
18196342   James Heath        1305 W Oltorf St Ste 200        Austin, TX 78704
18196343   James Helmers        13538 Eckford St        La Puente, CA 91746
18196344   James Herrmann        6 E Rampasture Rd        Hampton Bays, NY 11946
18196345   James Hess        14 Minuteman Dr        Bluffton, SC 29910
18196346   James Hicks        1285 Baring Blvd # 738        Sparks, NV 89434
18196347   James Hobbs        5722 Platinum Dr        Grove City, OH 43123
18196348   James Hoffmann        1524 Thornhill Ave        Westlake Village, CA 91361
18196349   James Hofmeister        700 Allston Way        Berkeley, CA 94710
```

```
18196350    James Hogendobler        2139 Olmsted Rd        Villa Ridge, IL 62996
18196351    James Horne        428 Central Ave        Milton, MA 02186
18196352    James Howell        9422 Witten Dr        San Antonio, TX 78254
18196353    James Hoyt        1913 Bessie Kidd Best        Flagstaff, AZ 86005
18196354    James Hung        1625 Via Campagna        San Jose, CA 95120
18196355    James Hunt        104 Paseo De La Playa Unit A        Redondo Beach, CA 90277
18196356    James Imbro        8 Elinor St        Middletown, NJ 07748
18196358    James J        1018 Woodshire Ln Apt A106        Naples, FL 34105
18196357    James J        1128 Lost River Ln        Gardnerville, NV 89460
18196359    James Jauch        67 Stoneledge Rd        South Dartmouth, MA 02748
18196360    James Jordan        1018 Woodshire Ln Apt A106        Naples, FL 34105
18196361    James K        410 Diamond St        San Francisco, CA 94114
18196362    James K        55 Bank St Apt 712        White Plains, NY 10606
18196363    James K        6442 60th Avenue        Maspeth, NY 11378
18196364    James K        801 Pennsylvania St Ste A        Lawrence, KS 66044
18196365    James Kaiser        1597 Harborsun Drive        Charleston, SC 29412
18196366    James Kerivan        3931 25th St        Bend, OR 97701
18196367    James Kervick        1315 Winding Oaks Cir E Apt 908        Vero Beach, FL 32963
18196368    James Kessler        1879 Church Rd.        Baltimore, MD 21222
18196369    James Kirkendoll        801 Pennsylvania St Ste A        Lawrence, KS 66044
18196370    James Kubik        2501 N Sheffield Ave Apt 2n        Chicago, IL 60614
18196371    James Kushner        10 Kaywood Ln        Cherry Hill, NJ 08034
18196372    James L        107 Poplin Ct        Cary, NC 27519
18196373    James L        15373 Del La Cruz        Rancho Murieta, CA 95683
18196374    James L        2162 E Tabular Place        Oro Valley, AZ 85755
18196375    James L        310 E Sagebrush Dr, W2        South Teton B        Jackson, WY 83001
18196376    James L        4 Grafton St        Wakefield, MA 01880
18196377    James Lane        204 Teakwood Dr        Carolina Beach, NC 28428
18196378    James Lane        9125 Camino Real        San Gabriel, CA 91775
18196379    James Latham        1775 Napier Woods Dr        Collierville, TN 38017
18196380    James Leary        6030 Charnock Dr        Sykesville, MD 21784
18196381    James Lee        4212 28th St Apt 16d        Long Island City, NY 11101
18196382    James Libecco        3624 W Market St        Allied Dermatology        Akron, OH 44333
18196383    James Linehan        310 E Sagebrush Dr, W2        South Teton B        Jackson, WY 83001
18196384    James Little        1161 E Thatcher Blvd        Chandler, AZ 85225
18196385    James Lujan        1709 Pebble Brook Dr        Austin, TX 78752
18196386    James Lunney        5818 Mccann Dr        Baton Rouge, LA 70809
18196387    James M        1339 Augusta Ln S        Saint Petersburg, FL 33707
18196388    James M        277 Dallam Rd        Newark, DE 19711
18196389    James M        2900 W. Alameda Ave.        Suite 1500        Burbank, CA 91505
18196390    James M        4001 Tampico Drive        Sarasota, FL 34235
18196391    James M        49 Division St Rear Door        Newport, RI 02840
18196392    James M        542 Tori Ct        New Hope, PA 18938
18196393    James M        714 Roosevelt Rd        Glen Ellyn, IL 60137
18196394    James Macknyk        9315 Wilbrook Dr        Powell, OH 43065
18196395    James Mahoney        26 Constant Ave        Staten Island, NY 10314
18196396    James Marouchoc        202 Eagle View Dr        Bath, PA 18014
18196397    James Mchugh        1528 W Henderson St        Chicago, IL 60657
18196398    James Mckenney        36 Snows Mountain Rd        Waterville Valley, NH 03215
18196399    James Mcnitt        385 Provident Ave        Winnetka, IL 60093
18196400    James Meehan        515 1st Ave N        Naples, FL 34102
18196401    James Mendelson        1875 Paseo Del Lago Ln        Vero Beach, FL 32967
18196402    James Messer        19 Coot Rd        Locust Valley, NY 11560
18196403    James Millar        4239 West 190th Street        Torrance, CA 90504
18196404    James Mitcheson        145 Bedford St        West Bridgewater, MA 02379
18196405    James Moore        1240 Waverly Dr        Lawrence, KS 66049
18196406    James Moore        317 Chestnut Hill Rd        Millville, MA 01529
18196407    James Moore        70 Rainey St Apt 3202        Austin, TX 78701
18196408    James Morris        90451 Old Hwy        Tavernier, FL 33070
18196409    James Murdock        1000 Nora Ln        Suffolk, VA 23434
18196410    James Murphy        1196 Seagreen Pl        San Diego, CA 92154
18196411    James Murphy        45 Gregory Hill Rd        Rochester, NY 14620
18196412    James N        1363 Broadway        Alameda, CA 94501
18196413    James Nelson        1936 S Mint St        Charlotte, NC 28203
18196414    James Nester        222 E Main St        Pen Argyl, PA 18072
18196415    James Ngo        45 Red Rock Lane        South Windsor, CT 06074
18196416    James Nurthen        1363 Broadway        Alameda, CA 94501
18196417    James O        1190 E Paseo El Mirador        Palm Springs, CA 92262
18196418    James O        919 Hurl Dr        Pittsburgh, PA 15236
18196419    James Obrien        519 Karey Ct        Wilmette, IL 60091
18196420    James Ogrady        1214 Dolton Dr Ste 202        Atb455        Dallas, TX 75207
18196421    James Ohara        7710 Silent Forest Dr.        7710 Silent Forest Dr.        Sugar Land, TX 77479
18196422    James Orlando        1017 Panorama Court        Fircrest, WA 98466
18196423    James P        2478 Sparstone Dr        Reno, NV 89521
18196424    James P        3613 Wakonda Dr        Des Moines, IA 50321
18196425    James P        4917 Ranch View Rd        Fort Worth, TX 76109
18196426    James P        9015 Herts Rd        Spring, TX 77379
18196427    James Pena        1521 Gettysvue Way        Prescott, AZ 86301
```

18196428    James Pepper        3211 37th Ave Sw          Seattle, WA 98126
18196429    James Peyton        21 Tamworth Rd        Waban, MA 02468
18196430    James Phillips        12 Bartlett St        Marblehead, MA 01945
18196431    James Pippen        5748 N Hermitage Ave Unit 310        Chicago, IL 60660
18196432    James Plumb        13400 N 1150th Rd        Macomb, IL 61455
18196433    James Pond        7766 W Crenshaw St        Rathdrum, ID 83858
18196434    James Powell        4917 Ranch View Rd        Fort Worth, TX 76109
18196435    James Q        308 Boston Blvd        Sea Girt, NJ 08750
18196436    James Rawson        47 Alder St Apt 9        Waltham, MA 02453
18196437    James Reger        140 Mildred Cir        Concord, MA 01742
18196438    James Reilly        60 W 23rd St        Apt. 451        New York, NY 10010
18196439    James Renick        550 W Pioneer Blvd Ste 140 Pmb 213        Mesquite, NV 89027
18196440    James Rhoades        16415 Addison Rd.        Suite 810        Addison, TX 75001
18196441    James Richards        262 Hillside Ave        Atlantic Highlands, NJ 07716
18196442    James Rieck        2803 Jennifer Dr        College Station, TX 77845
18196443    James Rosenblatt        16731 Huebner        San Antonio, TX 78248
18196444    James S        1068 S 9th St        Au Gres, MI 48703
18196445    James S        140 Seaview Ct., 701n        Marco Island, FL 34145
18196446    James S        19310 Se Semple Rd        Damascus, OR 97089
18196447    James S        20460 Chartwell Center Dr Ste 3        Cornelius, NC 28031
18196448    James S        663 Boulder St        Unit B Upper        Minturn, CO 81645
18196449    James S        753 State Ave Ste 654        Kansas City, KS 66101
18196450    James Sabatino        16 Alyssa Ln        Red Bank, NJ 07701
18196451    James Sanford        1431 Woodbury Glen Drive        Amelia, OH 45102
18196452    James Sather        12512 N Summer Wind Dr        Marana, AZ 85658
18196453    James Schalkwyk        918 Haight St        San Francisco, CA 94117
18196454    James Schleper        663 Boulder St        Unit B Upper        Minturn, CO 81645
18196455    James Schuler        20 Pine St Apt 812        New York, NY 10005
18196456    James Shea        163 Inwood Rd        Fairfield, CT 06825
18196457    James Simmons        508 Furlong Dr        Austin, TX 78746
18196458    James Sims        14826 Aspen Chase Lane        Humble, TX 77396
18196459    James Smith        881 2nd Street Pike        Richboro Imported Car        Richboro, PA 18954
18196460    James Stafford        160 Logrono Ct        St Augustine, FL 32084
18196461    James Steele        115 N Salem Rd        Ridgefield, CT 06877
18196462    James Steffy        855 Washington Blvd        Montebello, CA 90640
18196463    James Stevens        2728 Whittleby Ct        West Chester, PA 19382
18196464    James Stevens        993 Saddler Creek Road        Priest River, ID 83856
18196465    James Stjohn        168 Ranch Ridge Dr        Dripping Springs, TX 78620
18196466    James Stoller        140 Seaview Ct., 701n        Marco Island, FL 34145
18196467    James Strong        9515 Sea Cliff Way        Elk Grove, CA 95758
18196468    James Sullivan        27922 Middlewater View Lane        Katy, TX 77494
18196469    James Sweeney        127 Harmil Rd        Broomall, PA 19008
18196470    James T        106 Mountainstone Dr        Elizabethtown, PA 17022
18196471    James Taylor        205 W Glendale Ave, Alexandria, Va, Usa        Alexandria, VA 22301
18196472    James Tiffany        7101 E Rosslare Dr        Tucson, AZ 85715
18196473    James Turiano        307 Lakeside Ave        Colts Neck, NJ 07722
18196474    James V        2562 Jefferson Dt        Stevensville, MI 49127
18196475    James Vinci        14212 S Bell Rd        Advance Auto Parts Store #7655 – UPS Acc        Homer Glen, IL 60491
18196476    James W        1124 Lakeshore Dr        Massapequa Park, NY 11762
18196477    James W        11306 Hunt Farm Ln        Oakton, VA 22124
18196478    James W        2122 Edwin St Apt B        Fort Worth, TX 76110
18196479    James W        7217 Telecom Pkwy Ste 150        Garland, TX 75044
18196480    James Walker        2440 279th Dr Se        Sammamish, WA 98075
18196481    James Walker        31 Thistle Lane        Hopewell Junction, NY 12533
18196482    James Walls        520 E. Barrett St        Henderson, NV 89011
18196483    James Weeks        1107 Faith Ct        Ridgecrest, CA 93555
18196484    James White        3524 Stanford Ave        Dallas, TX 75225
18196485    James Wilcox        615 Austin        Park Ridge, IL 60068
18196486    James Williams        2122 Edwin St Apt B        Fort Worth, TX 76110
18196487    James Wilson        1124 Lakeshore Dr        Massapequa Park, NY 11762
18196488    James Wilson        1211 W Laburnum Ave.        Richmond, VA 23227
18196489    James Wilson        7683 Mission Gorge Rd Unit 163        San Diego, CA 92120
18196490    James Wolff        16 Thomas Eakins Way        Marlton, NJ 08053
18196491    James Wood        3811 Key Largo Ct        Missouri City, TX 77459
18196492    James Y        905 Regalo Way        San Ramon, CA 94583
18196493    James Yi        905 Regalo Way        San Ramon, CA 94583
18196494    Jamesb Huber        112 Farmview Pl        Venetia, PA 15367
18196495    Jamesd G        9016 Saint Pierre Ln        Charlotte, NC 28277
18196496    Jamesette Hays        1100 S Clymar Ave        Compton, CA 90220
18196497    Jameson R        1407 Bay Plz        Wall Township, NJ 07719
18196498    Jameson Romano        1407 Bay Plz        Wall Township, NJ 07719
18196499    Jamesrichards        1295 Mcabee Estates Pl        San Jose, CA 95120
18196500    Jamesweeks        1107 Faith Ct        Ridgecrest, CA 93555
18196501    Jami Baker        8117 Richmond        The Colony, TX 75056
18196502    Jami Dickson        4072 Briar Tree Ln        Frisco, TX 75034
18196503    Jami Grounds        1201 3rd Ave Ste 3800        Seattle, WA 98101
18196504    Jamie B        2905 Brothers Blvd        College Station, TX 77845

| | | | |
|---|---|---|---|
| 18196505 | Jamie Bassett | 2905 Brothers Blvd | College Station, TX 77845 |
| 18196506 | Jamie Bellas | 31 Primrose Ave | Scarsdale, NY 10583 |
| 18196507 | Jamie Biggers | 207 Notched Bow Ln | Georgetown, TX 78633 |
| 18196508 | Jamie Do | 52 Tournament Way | The Hills, TX 78738 |
| 18196509 | Jamie Edmonson−Marino | 19368 Mersey Dr | Rehoboth Beach, DE 19971 |
| 18196510 | Jamie Franklin | 561 Colecroft Ct | Alexandria, VA 22314 |
| 18196511 | Jamie G | 60 Exchange St | C−3 Hold For Pickup | Richmond Hill, GA 31324 |
| 18196512 | Jamie Gibson | 60 Exchange St | C−3 Hold For Pickup | Richmond Hill, GA 31324 |
| 18196513 | Jamie Hibben | 2546 Folsom St | San Francisco, CA 94110 |
| 18196514 | Jamie Hibbert | 3615 Newcastle Dr | Houston, TX 77027 |
| 18196515 | Jamie K | 2430 Yasmin Dr | Commerce Township, MI 48382 |
| 18196516 | Jamie Koebel | 2430 Yasmin Dr | Commerce Township, MI 48382 |
| 18196517 | Jamie M | 3111 Hoffer Street | Harrisburg, PA 17103 |
| 18196518 | Jamie Martin | 3111 Hoffer Street | Harrisburg, PA 17103 |
| 18196519 | Jamie Metelko | 10250 Maiden Court | Fishers, IN 46040 |
| 18196520 | Jamie Metz | 4602 Wild Briar Pass | Austin, TX 78746 |
| 18196521 | Jamie Picciola | 306 Plater Dr | Thibodaux, LA 70301 |
| 18196522 | Jamie Pollenz | 420 Windsboro Way | Wake Forest, NC 27587 |
| 18196523 | Jamie Quinn | 1601 Oak Ave | Haddon Heights, NJ 08035 |
| 18196524 | Jamie Roberts | 10912 Morningside Dr E | Puyallup, WA 98372 |
| 18196525 | Jamie Ross | 3750 N Lake Shore Dr Apt 15h | Chicago, IL 60613 |
| 18196526 | Jamie S | 1360 Raymond Ave | Long Beach, CA 90804 |
| 18196527 | Jamie S | 15 Granville Ave | Milford, CT 06460 |
| 18196528 | Jamie Sauls | 3300 E 7th Avenue Pkwy | Denver, CO 80206 |
| 18196529 | Jamie Shea | 805 Brownstone Ct | Nolensville, TN 37135 |
| 18196530 | Jamie Toms | 403 Braemar Road | Shreveport, LA 71106 |
| 18196531 | Jamie W | 210 Geraldine Ct | Somonauk, IL 60552 |
| 18196532 | Jamin Fagan | 1 Holly Cir | Winfield, WV 25213 |
| 18196533 | Jamish Patil | 101 W End Ave Apt 14k | New York, NY 10023 |
| 18196534 | Jamison Deane | 18596 Sunset St | Livonia, MI 48152 |
| 18196535 | Jan Daulton | 5721 Stonegate Rd | Dallas, TX 75209 |
| 18196536 | Jan Debeucklaer | 1410 Grand Street | Apt 301 | Hoboken, NJ 07030 |
| 18196537 | Jan Evans | 8921 Burdette Rd | Bethesda, MD 20817 |
| 18196538 | Jan Hefferin | 321 Bay St | Morgantown, WV 26508 |
| 18196539 | Jan K | 200 S Broadway St | Upstairs Office | Mcallen, TX 78501 |
| 18196540 | Jan K | 35 Nw High St | Newport, OR 97365 |
| 18196541 | Jan Kaplan | 35 NW High St | Newport, OR 97365 |
| 18196542 | Jan Pizarro | 1602 Ivy Lane | West Chester, PA 19380 |
| 18196543 | Jan S | 400 West 61 Street, 1606 | 1606 | New York, NY 10023 |
| 18196544 | Jan Snow | 33 Enclave Circle | Savannah, GA 31419 |
| 18196545 | Jana Moradia | 1736 Cottonwood Creek Pl | Lake Mary, FL 32746 |
| 18196546 | Jane Chaponis | 45 Monica Dr | Nashua, NH 03062 |
| 18196547 | Jane Conlon−Werner | 110 Sibley Avenue | 409 | Ardmore, PA 19003 |
| 18196548 | Jane H | 422 Aumond Rd | Augusta, GA 30909 |
| 18196549 | Jane Horvath | 9911 Corsica St | Vienna, VA 22181 |
| 18196550 | Jane Kubasik | 2800 Soaring Peak Ave | Henderson, NV 89052 |
| 18196551 | Jane L | 501 Whippoorwill Trl | West Palm Beach, FL 33411 |
| 18196552 | Jane Lee | 501 Whippoorwill Trl | West Palm Beach, FL 33411 |
| 18196553 | Jane Mccannell | 1055 Fairview Ave | San Jose, CA 95125 |
| 18196554 | Jane Owen | 89 Brewster Rd | West Hartford, CT 06117 |
| 18196555 | Jane Pilon | 17337 Road 27.8 | Dolores, CO 81323 |
| 18196556 | Jane Rose | 6912 Hill Forest Dr | Dallas, TX 75230 |
| 18196557 | Jane Rowe | 288 Legion Park Rd | Windsor, ME 04363 |
| 18196558 | Jane Uy | 2330 Dulles Station Blvd Apt 2222 | Herndon, VA 20171 |
| 18196559 | Jane Winchester | 18 Meadow Ln | Greenfield, MA 01301 |
| 18196560 | Janee Wimberly | 201 Blossom St Ste D | Webster, TX 77598 |
| 18196561 | Janel F 20386 | 5009 Timberlan Street | Lot 3 | Tampa, FL 33624 |
| 18196562 | Janelle Atkinson−Mcclave | 35 Yale Dr | Hampton Bays, NY 11946 |
| 18196563 | Janelle Bell | 4 Consulate Dr Apt 3f | Tuckahoe, NY 10707 |
| 18196564 | Janelle Ragusa | 643 Hoe Kawele Ln | Lahaina, HI 96761 |
| 18196565 | Janelle Sweigart | 2212 Newcastle Gap Dr | Gold River, CA 95670 |
| 18196566 | Janelle Tassone | 9020 N Capital Of Texas Hwy Ste 300 | Austin, TX 78759 |
| 18196567 | Janemanning H | 2429 Jackson St | San Francisco, CA 94115 |
| 18196568 | Janes O | 19432 Greenhedges | Tampa, FL 33626 |
| 18196569 | Janet C | 341 East Knowlton Road | Media, PA 19063 |
| 18196570 | Janet Herveat | 3117 Little Gem Ln | Houston, TX 77080 |
| 18196571 | Janet J | 8191 S White Oak Dr | Oak Creek, WI 53154 |
| 18196572 | Janet Jasniewski | 8191 S White Oak Dr | Oak Creek, WI 53154 |
| 18196573 | Janet Little | 35671 Garrano Ln | Fallbrook, CA 92028 |
| 18196574 | Janet N | 953 Big Horn Ave Apt 7 | Sheridan, WY 82801 |
| 18196575 | Janet Phipps | 810 Hutton Hill Cir | Hudson, WI 54016 |
| 18196576 | Janet Vogt | 1719 Marble Island Rd | Colchester, VT 05446 |
| 18196577 | Janette P | 2304 Marjorie Rd | Lakeland, FL 33815 |
| 18196578 | Janette Raquel | 333 Weldon St | Redding, CA 96001 |
| 18196579 | Janey Macfawn | 6909 Country Club Ter | New Market, MD 21774 |
| 18196580 | Janice Aliberti | 96 Geigel Hill Rd | Erwinna, PA 18920 |
| 18196581 | Janice Baptiste | 4826 Cloudcroft Ln | Irving, TX 75038 |
| 18196582 | Janice Bayruns | Golf Island Drive | Apollo Beach, FL 33572 |

18196583   Janice Bicchieri        3800 Dillon Street        Baltimore, MD 21224
18196584   Janice Colvin        6522 NW 105th Ave        6522 Nw 105th Ave        Alachua, FL 32615
18196585   Janice Courtois        16715 E Duane Ln        Scottsdale, AZ 85262
18196586   Janice Dennis        410 Coral Pl        Corpus Christi, TX 78411
18196587   Janice Deringer        14105 Taylors Crest Ln        Lake Oswego, OR 97035
18196588   Janice Grote        3737 Atwell St Ste 208        Dallas, TX 75209
18196589   Janice Kuo        15226 NW Delia St        Portland, OR 97229
18196590   Janice M        2873 Cloudburst Canyon Drive        Genoa, NV 89411
18196591   Janice Moore        145 Doral Drive        Pinehurst, NC 28374
18196592   Janice Partridge        255 Main St        Waterville, ME 04901
18196593   Janice T        309 Dye Way        Moorestown, NJ 08057
18196594   Janina Mathew        4015 Deyo Ave        Brookfield, IL 60513
18196595   Janine Dicarlo        1009 W Boston Post Rd Ste 2        Mamaroneck, NY 10543
18196596   Janine Dicarlo        71 Skyview Ln        New Rochelle, NY 10804
18196597   Janinr Vascukynas        225 Fleetwood Dr        Rochester, NY 14609
18196598   Janis B        14214 Dickersons Ln        Barboursville, VA 22923
18196599   Janis Leonard        804 Riley Way        Lincoln, CA 95648
18196600   Janna K        2812 Saddle Creek        Avon, OH 44011
18196601   Jannine H        10 Burris Ct        Palos Heights, IL 60463
18196602   Japhet A        1139 Commonwealth Ave Apt 2        Bronx, NY 10472
18196603   Japhet Amadhila        1139 Commonwealth Ave Apt 2        Bronx, NY 10472
18196604   Jared B        12885 Lansing Ave.        Leslie, MI 49251
18196605   Jared Bacus        8508 S Willow Dr        Tempe, AZ 85284
18196606   Jared Baker        2941 Gulf Dr.        Fairfield, CA 94533
18196607   Jared Beers        Knollwood Investment Advisory        217 International Cirlce        Hunt Valley, MD 21030
18196608   Jared Champagne        517 Rolling Hill Cir        Daphne, AL 36526
18196609   Jared D        429 Park Place Dr Ne        Rockford, MI 49341
18196610   Jared Dodd        6208 Osage Ave        Downers Grove, IL 60516
18196611   Jared Dubay        429 Park Place Dr NE        Rockford, MI 49341
18196612   Jared Fryer        3501 Prestwick Dr        Fayetteville, NC 28303
18196613   Jared G        5 Greenwich Office Park Ste 400        C/O Marblegate Asset Management        Greenwich, CT 06831
18196614   Jared Goedert        3421 Gary Ave        Manhattan, KS 66503
18196615   Jared H        2435 Arona St        Roseville, MN 55113
18196616   Jared H        4615 Golf Park Drive        Lynchburg, VA 24502
18196617   Jared Hall        3033 Routh St Apt 123        Dallas, TX 75201
18196618   Jared Hanson        2435 Arona St        Roseville, MN 55113
18196619   Jared Hardy        4615 Golf Park Drive        Lynchburg, VA 24502
18196620   Jared Hettinga        1050 Cr 11        Farwell, TX 79325
18196621   Jared K        780 Waterbrook Ln        Greer, SC 29651
18196622   Jared Klinefelter        1511 W Jackson Blvd        Chicago, IL 60607
18196623   Jared Lynne        4 Blacksmith Ridge Rd        Ridgefield, CT 06877
18196624   Jared Moore        1108 Maybeck Way        Peachtree City, GA 30269
18196625   Jared Murray        5 W Highland Ave        Tracy, CA 95376
18196626   Jared Ritter        14001 N 57th St        Scottsdale, AZ 85254
18196627   Jared S        1648 Bla Mor Ln        Lewisville, NC 27023
18196628   Jared S        2031 Fairway Blvd        Hudson, OH 44236
18196629   Jared Schaan        10931 Sanctuary Way        Shreveport, LA 71106
18196630   Jared Sheffield        1648 Bla Mor Ln        Lewisville, NC 27023
18196631   Jared Shreiner        12117 Bee Caves Rd Ste 120        Bee Cave, TX 78738
18196632   Jared Sylvester        2031 Fairway Blvd        Hudson, OH 44236
18196633   Jared Weisfeld        42 Villa Road        Larchmont, NY 10538
18196634   Jared Wood        325 Waterside Drive        Hampton, VA 23666
18196635   Jaredtaylor        26501 Via Gorrion        Mission Viejo, CA 92691
18196636   Jarett Deloretta        1735 Chestnut St Apt 301        Philadelphia, PA 19103
18196637   Jarod Murphy        207 Willow Dr        Gretna, LA 70053
18196638   Jaromir I        15770 Quail Trl.        Fort Myers, FL 33912
18196639   Jarques Pretorius        626 Catalina Blvd        San Diego, CA 92106
18196640   Jarred E        79090 Avenue 42        N102        Bermuda Dunes, CA 92203
18196641   Jarred Ellis        79090 Avenue 42        N102        Bermuda Dunes, CA 92203
18196642   Jarred Isgette        619 Carriage Hill Ln Florida        Boca Raton, FL 33486
18196643   Jarret A        51 Fox Hedge Rd        Saddle River, NJ 07458
18196644   Jarret Alberti        51 Fox Hedge Rd        Saddle River, NJ 07458
18196645   Jarret Coleman        59 Papermill Road        Glastonbury, CT 06073
18196646   Jarret L        4018 Edgar Ave        Royal Oak, MI 48073
18196647   Jarrin Burke        50 Kallio Ln        Bozeman, MT 59718
18196648   Jas Gill        24216 23rd Ave Se        Bothell, WA 98021
18196649   Jasimon20        956 Sacramento St        Apt 502        San Francisco, CA 94108
18196650   Jasmine Browner        5621 Colorado Ave., NW        Washington, DC 20011
18196651   Jasmine C        4117 North Ave #10        Richmond, VA 23222
18196652   Jasmine Countess        4117 North Ave #10        Richmond, VA 23222
18196653   Jasmine F        163 Promontory Dr W        Newport Beach, CA 92660
18196654   Jasmine Flake        163 Promontory Dr W        Newport Beach, CA 92660
18196655   Jason A        16 Ranchero Rd        Bell Canyon, CA 91307
18196656   Jason A        921 Sigsbee St        San Diego, CA 92113
18196657   Jason Adams        7105 Forestwind Ct        Arlington, TX 76001
18196658   Jason Adams        8530 Veterans Hwy Ste 300        Millersville, MD 21108

| 18196659 | Jason Alvey | 21228 Flowering Crape Myrtle Dr | Porter, TX 77365 |
| 18196660 | Jason Andersen | 4901 Stonebridge Cir | West Des Moines, IA 50265 |
| 18196661 | Jason B | 14695 Triadelphia Mill Rd | Dayton, MD 21036 |
| 18196662 | Jason B | 30 Gladiola Dr | Howell, NJ 07731 |
| 18196663 | Jason B | 4308 Ketcham Dr | Chesterfield, VA 23832 |
| 18196664 | Jason B | 5155 Katelyn Ave | Van Meter, IA 50261 |
| 18196665 | Jason B | 776 President Ave | Lawrence, NJ 08648 |
| 18196666 | Jason B | 9510 Walnut Hull Dr | Westerville, OH 43082 |
| 18196667 | Jason B 4064 | 201 Fairway Dr | Brandenburg, AZ 40108 |
| 18196668 | Jason Beckel | 812 Little Valley Rd | Martinez, CA 94553 |
| 18196669 | Jason Bennett | 2803 Hazelwood Dr | Nashville, TN 37212 |
| 18196670 | Jason Blood | 91 Main St Unit 316 | Warren, RI 02885 |
| 18196671 | Jason Bohle | 1539 Tilco Dr Ste 113 | Frederick, MD 21704 |
| 18196672 | Jason Boynton | 1301 La Grande Ave | Yuba City, CA 95991 |
| 18196673 | Jason Brooks | 1616 Westgate Cir | Brentwood, TN 37027 |
| 18196674 | Jason Brown | 14695 Triadelphia Mill Rd | Dayton, MD 21036 |
| 18196675 | Jason Buck | 5155 Katelyn Ave | Van Meter, IA 50261 |
| 18196676 | Jason Buckley | 776 President Ave | Lawrence, NJ 08648 |
| 18196677 | Jason Bunting | 1764 W Regents Park Rd | Crofton, MD 21114 |
| 18196678 | Jason C | 275 Cameron Ridge Drive | Sandy Springs, GA 30328 |
| 18196679 | Jason C | 3124 N Sacramento Ave | Chicago, IL 60618 |
| 18196680 | Jason Carlson | 5049 Adair Way | Adair Way | San Jose, CA 95124 |
| 18196681 | Jason Carter | 838 Twin Elms Lane | Batavia, IL 60510 |
| 18196682 | Jason Cherpak | General Electric 14th Floor | 500 W. Monroe Street | Chicago, IL 60661 |
| 18196683 | Jason Choi | 1152 Harwell Loop | Kyle, TX 78640 |
| 18196684 | Jason Copeland | 3124 N Sacramento Ave | Chicago, IL 60618 |
| 18196685 | Jason Cox | 2235 Flicker Dr Apt 150 | Hebron, KY 41048 |
| 18196686 | Jason D | 141 Addis Cir | Anderson, SC 29626 |
| 18196687 | Jason D | 602 Solvay Aisle | Irvine, CA 92606 |
| 18196688 | Jason Deavours | 141 Addis Cir | Anderson, SC 29626 |
| 18196689 | Jason Diaz | 15 Paso De Avila | Martinez, CA 94553 |
| 18196690 | Jason Dickinson | 9731 Cliff View Place | Tucson, AZ 85704 |
| 18196691 | Jason Difrancesco | 1692 Browning | Irvine, CA 92606 |
| 18196692 | Jason Dukes | 3503 Avalon Blvd | Alpharetta, GA 30009 |
| 18196693 | Jason Dunkle | 37310 N 104th Pl | Scottsdale, AZ 85262 |
| 18196694 | Jason E | 640 Hamel Rd | Hamel, MN 55340 |
| 18196695 | Jason Elswick | 640 Hamel Rd | Hamel, MN 55340 |
| 18196696 | Jason Eppler | 16200 Barton St | Overland Park, KS 66221 |
| 18196697 | Jason Esposito | 151 7th St S Unit 728 | Saint Petersburg, FL 33701 |
| 18196698 | Jason F | 872 Starr Cir | Windsor, CA 95492 |
| 18196699 | Jason Feist | 1714 Ashford Lane | Waunakee, WI 53597 |
| 18196700 | Jason Flynn | 872 Starr Cir | Windsor, CA 95492 |
| 18196701 | Jason Frankel | 16984 Alder Cir | Lake Oswego, OR 97034 |
| 18196702 | Jason Fuss | 308 Club View Rd | Summerville, SC 29485 |
| 18196703 | Jason G | 1301 Saint Andrews Road | Lake Geneva, WI 53147 |
| 18196704 | Jason Garlington | 155 Glendale Ave Ste 10 | Sparks, NV 89431 |
| 18196705 | Jason Gervia | 4561 Amberly Court South | Dunwoody, GA 30360 |
| 18196706 | Jason Glassner | 45–395 Kuaua Way | Kaneohe, HI 96744 |
| 18196707 | Jason Goodman | 900 Las Vegas Blvd S Unit 915 | Las Vegas, NV 89101 |
| 18196708 | Jason Gorman | 333 Broadsword Ct | Nekoosa, WI 54457 |
| 18196709 | Jason Gribin | 3633 Lankershim Blvd | Los Angeles, CA 90068 |
| 18196710 | Jason Griest | 6831 30th Rd N | Arlington, VA 22213 |
| 18196711 | Jason H | 127 Saint Thomas Way | Tiburon, CA 94920 |
| 18196712 | Jason H | 5833 S 190th Ter | Omaha, NE 68135 |
| 18196713 | Jason H | 6400 Valley View Rd | Oakland, CA 94611 |
| 18196714 | Jason H | 6450 Kingston Drive | Midlothian, TX 76065 |
| 18196715 | Jason H | 741 Starling Mill Rd | Lyerly, GA 30730 |
| 18196716 | Jason Hartley | 6400 Valley View Rd | Oakland, CA 94611 |
| 18196717 | Jason Hastings | 127 Saint Thomas Way | Tiburon, CA 94920 |
| 18196718 | Jason J | 190 Homestead Blvd | Longmeadow, MA 01106 |
| 18196719 | Jason James | 773 Whiskey Key Drive | Marco Island, FL 34145 |
| 18196720 | Jason Jaslow | 66 Osage Dr | West Milford, NJ 07480 |
| 18196721 | Jason Jean | 190 Homestead Blvd | Longmeadow, MA 01106 |
| 18196722 | Jason Jones | 10700 Pecan Park Blvd Ste 450 | Austin, TX 78750 |
| 18196723 | Jason K | 2401 E 32nd St Unit 10–108 | Joplin, MO 64804 |
| 18196724 | Jason K | 5 Bedford Farms Dr | Bedford, NH 03110 |
| 18196725 | Jason K | 6451 Ne Hilltop Ln | Dayton, OR 97114 |
| 18196726 | Jason K | 6914 Standish Street | Pittsburgh, PA 15602 |
| 18196727 | Jason K | 7935 Airport Pulling Rd N | Ste 4–333 | Naples, FL 34109 |
| 18196728 | Jason Kamler | 1534 Fairway Ln | Elkhorn, WI 53121 |
| 18196729 | Jason Kern | 120linden Ave | San Bruno, CA 94066 |
| 18196730 | Jason Klinghoffer | 2417 NW 49th Ln | Boca Raton, FL 33431 |
| 18196731 | Jason Klosterman | 101 Roxboro Ct | New Bern, NC 28562 |
| 18196732 | Jason Klosterman | 48 Celeste Dr | Rensselaer, NY 12144 |
| 18196733 | Jason Kosloski | 98 Crow Hill Rd | Branning Conciliation Center | Freehold, NJ 07728 |
| 18196734 | Jason Krishnan | 7935 Airport Pulling Rd N | Ste 4–333 | Naples, FL 34109 |
| 18196735 | Jason Kroll | 5 Bedford Farms Dr | Bedford, NH 03110 |
| 18196736 | Jason L | 12 Fox Hollow Rd | Old Saybrook, CT 06475 |

```
18196737   Jason L        16 Circle Drive         Syosset, NY 11791
18196738   Jason L        3615 Ridgeford Drive         Westlake Village, CA 91361
18196739   Jason L        871 Page St         San Francisco, CA 94117
18196740   Jason L 13431880         774 Piedmont Ave Ne #1b         Atlanta, GA 30308
18196741   Jason Lastomirsky         9 Bowling Green Dr         North Haven, CT 06473
18196742   Jason Leidich        1170 Sparrow Run         Streetsboro, OH 44241
18196743   Jason Lieberman         78 Trenor Drive         New Rochelle, NY 10804
18196744   Jason Livingston         1960 Muir Rd         Martinez, CA 94553
18196745   Jason Lowe        18039 Fonthill Ave         Torrance, CA 90504
18196746   Jason M        1326 Voorhees Ave         Manhattan Beach, CA 90266
18196747   Jason M        2101 Cedar Springs Road         Suite 1200         Dallas, TX 75201
18196748   Jason M        475 Redwood Street         Unit 603         San Diego, CA 92103
18196749   Jason M        545 W Stacie Ave         Porterville, CA 93257
18196750   Jason M 14264         1406 Bud Ave         Ypsilanti, MI 48198
18196751   Jason Manley        336 W Wind Dr         Max Meadows, VA 24360
18196752   Jason Maxwell        18 Evergreen Ln         Topsfield, MA 01983
18196753   Jason Maycumber         2375 Sw 83rd Ave         Portland, OR 97225
18196754   Jason Montrie        343 E 1st St         Hinsdale, IL 60521
18196755   Jason Mossotti         1326 Voorhees Ave         Manhattan Beach, CA 90266
18196756   Jason Murphy        5033 99th St Sw         Mukilteo, WA 98275
18196757   Jason N        103 S Veilwood Cir         The Woodlands, TX 77382
18196758   Jason N        4406 Round Lake Ct         Tampa, FL 33618
18196759   Jason Newberg         4406 Round Lake Ct         Tampa, FL 33618
18196760   Jason Nicholls        103 S Veilwood Cir         The Woodlands, TX 77382
18196761   Jason O        125 Douglas Pike         Douglas Lumber         Smithfield, RI 02917
18196762   Jason P        7365 Main St Ste 12         Stratford, CT 06614
18196763   Jason P 13409077         14 Midway Ln         Riverton, WY 82501
18196764   Jason Papst        7365 Main St Ste 12         Stratford, CT 06614
18196765   Jason R        14 Jano Pl         Plainview, NY 11803
18196766   Jason R        2226 Encompass Dr Ste 100         Chattanooga, TN 37421
18196767   Jason R        25 Alemany St         Daly City, CA 94014
18196768   Jason R        7487 Se Forest Oak Lane         Hobe Sound, FL 33455
18196769   Jason R        N38w23312 Broken Hill Cir S         Pewaukee, WI 53072
18196770   Jason Resar        3855 E Larkspur Dr         Phoenix, AZ 85032
18196771   Jason Rothman        14 Jano Pl         Plainview, NY 11803
18196772   Jason Ruth        11526 Beachside St         Galveston, TX 77554
18196773   Jason S        1 Lagoon Dr         Redwood City, CA 94065
18196774   Jason S        120 N Saddle Ridge Dr         Cedar Park, TX 78613
18196775   Jason S        210 Hampton Ct         Athens, GA 30605
18196776   Jason Schmidt        68 Quail Hollow Dr         Sewell, NJ 08080
18196777   Jason Siebert        4 Constellation Way         Coto De Caza, CA 92679
18196778   Jason Simpson        6805 6th Ave         A6         Tacoma, WA 98406
18196779   Jason Smith        210 Hampton Ct         Athens, GA 30605
18196780   Jason Smith        3225 Turtle Creek Blvd         722         Dallas, TX 75219
18196781   Jason Steinberg         92 Random Farms Dr         Chappaqua, NY 10514
18196782   Jason Stokes        3770 W New Haven Ave         Melbourne, FL 32904
18196783   Jason Tejani        1407 Stanley Blvd         Birmingham, MI 48009
18196784   Jason Thompson         3000 Stonewood Dr Ste 300         Wexford, PA 15090
18196785   Jason Trujillo        3108 Lake Dr Apt 40         Marina, CA 93933
18196786   Jason Vanderschyff         811 N West Knoll Dr         West Hollywood, CA 90069
18196787   Jason Vitkovich        1930 NW 23rd Pl         Portland, OR 97210
18196788   Jason W        24445 S Clegg Rd         Pickford, MI 49774
18196789   Jason Wakeman        61535 S Highway 97 Ste 5187         Bend, OR 97702
18196790   Jason Wallace        24445 S Clegg Rd         Pickford, MI 49774
18196791   Jason Walrod        1012 Poplar Street         Wellsville, KS 66092
18196792   Jason Waxman        1420 NW Lovejoy St Apt 713         Portland, OR 97209
18196793   Jason Weaver        282 Castleman Road         Vestal, NY 13850
18196794   Jason Welch        2859 99th St         Urbandale, IA 50322
18196795   Jason Womack        4548 N Ocean Dr # 4         Lauderdale By The Sea, FL 33308
18196796   Jason Y        10327 Foxwalk Ave         Las Vegas, NV 89149
18196797   Jason Y        150 East 85th Street         Unit 10a         New York, NY 10028
18196798   Jasonjohnson        445 E. 77th St.         3f         New York, NY 10075
18196799   Jasper Swindle        880 Marietta Hwy Ste 630         Roswell, GA 30075
18196800   Javert Matthis        115 Green Ct         Carrollton, VA 23314
18196801   Javier Arbolaez        16610 Sw 70th St         Miami, FL 33193
18196802   Javier Resendez        420 7th St NW         706         Washington, DC 20004
18196803   Jay Arovas        2801 Quebec St NW Apt 323         Washington, DC 20008
18196804   Jay B        115 Bruen St         Apt 402         Newark, NJ 07105
18196805   Jay B        1316 Porter St         Franklin, TN 37064
18196806   Jay Blundell        394 Summit Dr         Emerald Hills, CA 94062
18196807   Jay C        225 East Ave H         Jerome, ID 83338
18196808   Jay C        5193 Shady Grove Rd         Memphis, TN 38117
18196809   Jay Chase        5102 Briarbend Dr.         Houston, TX 77035
18196810   Jay Christianson        806 Orion Drive         Colorado Springs, CO 80906
18196811   Jay Colley        5193 Shady Grove Rd         Memphis, TN 38117
18196812   Jay D        5 Walnut Creek Pl         Richardson, TX 75080
18196813   Jay Dailey        5 Walnut Creek Pl         Richardson, TX 75080
18196814   Jay Davis        156 Top Of The World Way         Green Brook, NJ 08812
```

| | | | |
|---|---|---|---|
| 18196815 | Jay Dhillon | 16030 N. Curry Ave | Lodi, CA 95240 |
| 18196816 | Jay Driscoll | 3918 Wentworth Dr | Arlington, TX 76001 |
| 18196817 | Jay E | 1356 Wolf Pack Cv | Collierville, TN 38017 |
| 18196818 | Jay Eubank | 1356 Wolf Pack Cv | Collierville, TN 38017 |
| 18196819 | Jay Gershman | 433 S Main St Ste 210 | Retirement Visions Llc | West Hartford, CT 06110 |
| 18196820 | Jay Hilliard | 145 East 265th Street | Euclid, OH 44132 |
| 18196821 | Jay Irby | 7909 Bal Harbour Ct | Fort Worth, TX 76179 |
| 18196822 | Jay Kerr | 6330 Huntington Dr | Carlsbad, CA 92009 |
| 18196823 | Jay Krutulis | K&R Wines | 307 S 9th Ave #269 | Walla Walla, WA 99362 |
| 18196824 | Jay L | 2900 E Ricker Way | Anaheim, CA 92806 |
| 18196825 | Jay M | 61 Dillingham Rd | Asheville, NC 28805 |
| 18196826 | Jay Machado | 23500 Wingedfoot Dr | Westlake, OH 44145 |
| 18196827 | Jay Mitchell | 8524 Sh–6 N | The UPS Store | Houston, TX 77095 |
| 18196828 | Jay P | 309 Saxony Court | Lexington, SC 29072 |
| 18196829 | Jay P | 828 S Colfax Ave | Elmhurst, IL 60126 |
| 18196830 | Jay Panzarella | 125 Connemara Lane | 125 Connemara Lane | Butler, PA 16001 |
| 18196831 | Jay Peavler | 2608 Norman Ave | Bakersfield, CA 93304 |
| 18196832 | Jay Perez | 201 Mountain Leather | Horseshoe Bay, TX 78657 |
| 18196833 | Jay R | 2826 Old Lee Hwy Ste 220 | Fairfax, VA 22031 |
| 18196834 | Jay Rasmussen | 1279 Bradford Dr | Coppell, TX 75019 |
| 18196835 | Jay Rosenberg | 4050 N Bernard | Chicago, IL 60618 |
| 18196836 | Jay S | 147 Brush Brook Rd | Dublin, NH 03444 |
| 18196837 | Jay S | 2115 East Cedar Street | Suite 6 | Tempe, AZ 85281 |
| 18196838 | Jay Scott | 28 Badgers Is W | Kittery, ME 03904 |
| 18196839 | Jay Taylor | 6208 Jennings Dr | The Colony, TX 75056 |
| 18196840 | Jay Whelan | 6825 Cedar Elm Dr | Abilene, TX 79606 |
| 18196841 | Jay Wilson | 10 Crestwood Dr | Watchung, NJ 07069 |
| 18196842 | Jaymee Jusko | 9161 Five Harbors Drive | Huntington Beach, CA 92646 |
| 18196843 | Jayne Didario | 3 E Main St | Walla Walla, WA 99362 |
| 18196844 | Jayne J | 2811 Holmans Ln | Walgreens Location | Jeffersonville, IN 47130 |
| 18196845 | Jazmyn Aaronson | 1557 Pine St | Redding, CA 96001 |
| 18196846 | Jb Hayes | 1001 Belleview St | Apt 1005 | Dallas, TX 75215 |
| 18196847 | Jc Sikoff | 17455 Bear Valley Rd | Hesperia, CA 92345 |
| 18196848 | Jd Hager | 5749 Caruth Blvd | Dallas, TX 75209 |
| 18196849 | Jd Rohrer | 116 Charles Dr | Nokomis, FL 34275 |
| 18196850 | Jean B | 22 Coventry Dr | Ocean, NJ 07712 |
| 18196851 | Jean Brechman | 22 Coventry Dr | Ocean, NJ 07712 |
| 18196852 | Jean Hornung | 4617 Hopkins Ave | Dallas, TX 75209 |
| 18196853 | Jean M | 7200 Sunshine Skyway Ln S | Unit 3h | St Petersburg, FL 33711 |
| 18196854 | Jean M | 8953 Stratford Dr | North Richland Hills, TX 76182 |
| 18196855 | Jean Meador | 8953 Stratford Dr | North Richland Hills, TX 76182 |
| 18196856 | Jean Morgan | 1027 Peosta Avenue | Helena, MT 59601 |
| 18196857 | Jean Powers | 1405 Fulton Rd | #205 | Santa Rosa, CA 95403 |
| 18196858 | Jean–Francois Moreau | 309 Doe Run Circle | Henderson, NV 89012 |
| 18196859 | Jean–Michel Ferat | 7613 Cayuga Ave | Bethesda, MD 20817 |
| 18196860 | Jean–Paul S | 662 Mangels Ave | San Francisco, CA 94127 |
| 18196861 | Jean–Paul Saliou | 662 Mangels Ave | San Francisco, CA 94127 |
| 18196862 | Jeana Deleon | 3220 Oak Tree Lane | Grapevine, TX 76051 |
| 18196863 | Jeananne Frazier | 5106 Marsh Field Rd | Sarasota, FL 34235 |
| 18196864 | Jeanette C | 8 Kimball Cir | Westfield, NJ 07090 |
| 18196865 | Jeanette Calandra | 8 Kimball Cir | Westfield, NJ 07090 |
| 18196866 | Jeanette Sanchez | 7010 Circula De Hacienda | Lake Havasu City, AZ 86406 |
| 18196867 | Jeanette W | 1369 N Los Robles Ave | Pasadena, CA 91104 |
| 18196868 | Jeanna Kozak | 4251 Farm To Market Road 2181 | 230136 | Corinth, TX 76210 |
| 18196869 | Jeanne Anderson | 915 Merrillville Rd | Crown Point, IN 46307 |
| 18196870 | Jeanne N | 222 S Main St | Apt 1711 | Los Angeles, CA 90012 |
| 18196871 | Jeanne Nam | 222 S Main St | Apt 1711 | Los Angeles, CA 90012 |
| 18196872 | Jeanne O | 2 Summit Pl | Newburyport, MA 01950 |
| 18196873 | Jeannette Hopson | 1940 NE 153rd Place | Portland, OR 97230 |
| 18196874 | Jeannette Marchant | 239 Euclid Ave | Kenmore, NY 14217 |
| 18196875 | Jeannette Oliver | 2514 Easton Street | Hillcrest Heights, MD 20748 |
| 18196876 | Jeannie Tan | 29 Academy St | 2b | Hancock, NY 13783 |
| 18196877 | Jeannine Nuble | 114 N 3 Rd St | Telford, PA 18969 |
| 18196878 | Jeannine P | 22 Hwy 10 E | Big Timber, MT 59011 |
| 18196879 | Jeannine Peterson | 22 Hwy 10 E | Big Timber, MT 59011 |
| 18196880 | Jedediah Holler | 7 Pleasant Rd | Andover, NH 03216 |
| 18196881 | Jeff A | 300 Reality Farm Lane | Washington, VA 22747 |
| 18196882 | Jeff Abraham | 10803 W Dove Roost Rd | Queen Creek, AZ 85142 |
| 18196883 | Jeff Alee | 26411 Elder Road | Pierce City, MO 65723 |
| 18196884 | Jeff Anderson | 2821 Prairie View Dr | Northlake, TX 76226 |
| 18196885 | Jeff B | 1158 Mt Ida Road | Oroville, CA 95966 |
| 18196886 | Jeff B | 1698 31st St Nw | Washington, DC 20007 |
| 18196887 | Jeff B | 225 Surf Place | Seal Beach, CA 90740 |
| 18196888 | Jeff B | 234 Gillett St | Fond Du Lac, WI 54935 |
| 18196889 | Jeff B | 294 Hopewell Rd | Elverson, PA 19520 |
| 18196890 | Jeff B | 6042 Lynx Creek Cir | Frederick, CO 80516 |
| 18196891 | Jeff Baedke | 917 Woodfield Ct | Port Byron, IL 61275 |
| 18196892 | Jeff Beck | N76w15333 Prairie Ln | Menomonee Falls, WI 53051 |

```
18196893   Jeff Bentz        1647 E Lobo Street       San Tan Valley, AZ 85140
18196894   Jeff Berkowitz    1698 31st St NW          Washington, DC 20007
18196895   Jeff Beshore      1830 S 19th St           Harrisburg, PA 17104
18196896   Jeff Bicer        294 Hopewell Rd          Elverson, PA 19520
18196897   Jeff Bochonok     24 Bridgeport Cir        Stafford, VA 22554
18196898   Jeff C            100 North Main St        O'fallon, MO 63366
18196899   Jeff C            1809 Persimmon Drive     Anna, TX 75409
18196900   Jeff C            2458 River Ridge Dr      Orlando, FL 32825
18196901   Jeff C            9650 N Saguaro Breeze Way       Marana, AZ 85653
18196902   Jeff Caldwell     10739 Clinton County Line Rd      Trenton, IL 62293
18196903   Jeff Carr         321 S 1st Ave            Highland Park, NJ 08904
18196904   Jeff Carter       2458 River Ridge Dr      Orlando, FL 32825
18196905   Jeff Cassidy      3751 Detweiler           Chalfont, PA 18914
18196906   Jeff Clemente     620 Baltimore Dr      Jacobi Capital Management       Wilkes Barre, PA 18702
18196907   Jeff Coble        102 Westgrill Dr         Palm Coast, FL 32164
18196908   Jeff Creed        1809 Persimmon Drive     Anna, TX 75409
18196909   Jeff Croskey      4044 Beaver Ave          Des Moines, IA 50310
18196910   Jeff D            17035 Melody Ln          Los Gatos, CA 95033
18196911   Jeff Delconte     17035 Melody Ln          Los Gatos, CA 95033
18196912   Jeff E            6107 Sw Murray Blvd      Suite 470     Beaverton, OR 97008
18196913   Jeff Easley       3307 State Road 135 S         Nashville, IN 47448
18196914   Jeff Eckles       10121 Coyote Song Terrace       Colorado Springs, CO 80924
18196915   Jeff Edwards      5500 E Loop 820 S        No 205     Fort Worth, TX 76119
18196916   Jeff F            12350 Abels Rd           N Springfield, PA 16430
18196917   Jeff Fagnan       3 Landing Way            Dover, NH 03820
18196918   Jeff Fassbender   11500 Northlake Dr Ste 300      Cincinnati, OH 45249
18196919   Jeff Fatica       12350 Abels Rd           N Springfield, PA 16430
18196920   Jeff Folks        9638 Zarda Drive         Lenexa, KS 66227
18196921   Jeff Forrester    3110 S 144th Ave         Omaha, NE 68144
18196922   Jeff G            1835 7th St Nw # 122     Washington, DC 20001
18196923   Jeff G            5108 Grand Lake Street, Bellaire, Tx, Us       Bellaire, TX 77401
18196924   Jeff G            579 Myra Way             San Francisco, CA 94127
18196925   Jeff Galipeaux    135 Riviera Dr Apt 238        Los Gatos, CA 95032
18196926   Jeff Galloway     111 Sagerview Way        Durham, NC 27713
18196927   Jeff Geiser       40827 Tulip Poplar Pl         Aldie, VA 20105
18196928   Jeff Gentzen      3206 Robbins Rd          Pompano Beach, FL 33062
18196929   Jeff Gillies      680 Route 304            Bardonia, NY 10954
18196930   Jeff Gonyo        4921 W Paul Ave Unit 1        Tampa, FL 33611
18196931   Jeff Gossman      906 Cloud Cover Ln       Cedar Park, TX 78641
18196932   Jeff Guy          56 Merced Ave            San Francisco, CA 94127
18196933   Jeff Guynn        1835 7th St NW # 122     Washington, DC 20001
18196934   Jeff H            10918 W Camelot Cir      Sun City, AZ 85351
18196935   Jeff H            11023 W Twin Lake Rd     Hayward, WI 54843
18196936   Jeff H            2062 Afton St            Houston, TX 77055
18196937   Jeff H            2879 W Devoy Dr.         Anaheim, CA 92804
18196938   Jeff H            56725 Mountain Vw        La Quinta, CA 92253
18196939   Jeff H            6000 Collins Ave Apt 307       Miami Beach, FL 33140
18196940   Jeff H 13435475         5431 N Arlington Ave       Indianapolis, IN 46226
18196941   Jeff Haase        7446 Raccoon Hill Dr     Kirtland, OH 44094
18196942   Jeff Haggerty     5431 N Arlington Ave         Indianapolis, IN 46226
18196943   Jeff Handler      4126 Rochester Road      San Diego, CA 92116
18196944   Jeff Heitner      56725 Mountain Vw        La Quinta, CA 92253
18196945   Jeff Hoffman      10918 W Camelot Cir      Sun City, AZ 85351
18196946   Jeff Ilseman      700 Saint Paul Road      Ballwin, MO 63021
18196947   Jeff J            1001 Fannin St Ste 2500       Houston, TX 77002
18196948   Jeff J            1221 River Rd      C/O Granville Golfland      Granville, OH 43023
18196949   Jeff J            3581 Aquarius Drive      Huntington Beach, CA 92649
18196950   Jeff Johnson      605 Girassol Cv          Cedar Park, TX 78613
18196951   Jeff Johnston     1001 Fannin St Ste 2500       Houston, TX 77002
18196952   Jeff Jones        708 30th Ave             San Mateo, CA 94403
18196953   Jeff Jorgensen    712 Lago Cir             Knoxville, TN 37922
18196954   Jeff K            1408 F St.               Napa, CA 94559
18196955   Jeff K            1640 Island Way          Weston, FL 33326
18196956   Jeff Kimble       401 Prairie Ave          Bozeman, MT 59718
18196957   Jeff Kline        21040 File Rd            Milford, VA 22514
18196958   Jeff Krizic       8006 Churchill Falls Pl       Apex, NC 27539
18196959   Jeff Kroemer      2323 N 62nd St           Wauwatosa, WI 53213
18196960   Jeff Krug         1440 Keller Pkwy         Keller, TX 76248
18196961   Jeff L            16 Farm Brook Drive      Hamilton, NJ 08690
18196962   Jeff Litt         15700 Draycot Dr         Midlothian, VA 23112
18196963   Jeff M            1201 N La Salle Dr Ph 3501      Chicago, IL 60610
18196964   Jeff M            1811 N 140th St          Omaha, NE 68154
18196965   Jeff Manson       9850 N 73rd St Apt 3067       Scottsdale, AZ 85258
18196966   Jeff Manternach   995 Grove Terrace        Dubuque, IA 52001
18196967   Jeff Marcaletti   16 Corte Almaden         San Rafael, CA 94903
18196968   Jeff Marder       2330 Fairway Court       Oxnard, CA 93036
18196969   Jeff Mellick      805 Harbour Watch Ct     Mount Pleasant, SC 29464
18196970   Jeff Mercier      2342 Saratoga Bay Dr     West Palm Beach, FL 33409
```

```
18196971   Jeff Miller        11108 Terrace Bluff Dr        Austin, TX 78754
18196972   Jeff Miller        20963 Chatham Ridge Blvd          Westfield, IN 46074
18196973   Jeff Moreau        140 Blazingstar Lane       Big Canoe, GA 30143
18196974   Jeff N      12454 Read St.         Omaha, NE 68142
18196975   Jeff Neely       211 Briar Hollow Ln       Woodstock, GA 30188
18196976   Jeff Noel        560 Brush Creek Ct       Santa Rosa, CA 95404
18196977   Jeff Nott        544 Bevans Dr        San Jose, CA 95129
18196978   Jeff O       17536 10th Ave Ne        Shoreline, WA 98155
18196979   Jeff P       3412 Brookwood Ln        Oxnard, CA 93036
18196980   Jeff P       364 Dover Lane        Roanoke, TX 76262
18196981   Jeff P       4993 Ohear Ave Apt 4110        North Charleston, SC 29405
18196982   Jeff Pugrant        41564 Rue Chene        Ponchatoula, LA 70454
18196983   Jeff Pulford       6210 Massachusetts Ave        Bethesda, MD 20816
18196984   Jeff R      2049 Century Park East        Ste. 2700     Los Angeles, CA 90067
18196985   Jeff Reisner       9 Old Mill Rd        West Harrison, NY 10604
18196986   Jeff Ruddock       6213 Bandolero Dr        El Paso, TX 79912
18196987   Jeff S      125 World Of Tennis Sq        Lakeway, TX 78738
18196988   Jeff S      17090 Fitzpatrick Ln        Occidental, CA 95465
18196989   Jeff S      2176 Esperanca Ave        Santa Clara, CA 95054
18196990   Jeff S      324 S Plumas St        Willows, CA 95988
18196991   Jeff S      5826 Meadows Del Mar        San Diego, CA 92130
18196992   Jeff S      683 Norfleet Rd        Atlanta, GA 30305
18196993   Jeff Sacco       5826 Meadows Del Mar        San Diego, CA 92130
18196994   Jeff Sassorossi       6202 University Ave        Middleton, WI 53562
18196995   Jeff Schalk       17090 Fitzpatrick Ln        Occidental, CA 95465
18196996   Jeff Schiller       397 Lancaster Ave        Malvern, PA 19355
18196997   Jeff Schloemer        843 Paulson Cir        Menlo Park, CA 94025
18196998   Jeff Schultz       125 World Of Tennis Sq        Lakeway, TX 78738
18196999   Jeff Schweiger       1017 Summer Hl        Carmel, IN 46032
18197000   Jeff Shada       324 S Plumas St        Willows, CA 95988
18197001   Jeff Smith        4201 Bayshore Blvd Unit 1703        Tampa, FL 33611
18197002   Jeff Stewart       11644 Upper Peninsula Pl        Saint John, IN 46373
18197003   Jeff Syvrud       661 Danube Ave        Shakopee, MN 55379
18197004   Jeff Szczerbinski       201 Grand Ave        Hartford, WI 53027
18197005   Jeff T      1512 Liberty Way Trail        Wylie, TX 75098
18197006   Jeff T      1603 4th Ave        Asbury Park, NJ 07712
18197007   Jeff Tanner       1603 4th Ave        Asbury Park, NJ 07712
18197008   Jeff Tellman       5761 W Larkspur Dr        Glendale, AZ 85304
18197009   Jeff Thomas       5554 S Peek Rd # 44       Katy, TX 77450
18197010   Jeff Troyer       51077 Sail Bay Ct        Elkhart, IN 46514
18197011   Jeff V      4027 Ramitas Rd        Santa Barbara, CA 93110
18197012   Jeff V      773 W Folley St        Chandler, AZ 85225
18197013   Jeff Vandellen       773 W Folley St        Chandler, AZ 85225
18197014   Jeff Vanderstelt        14103 NE 61st St        Redmond, WA 98052
18197015   Jeff Venable       14382 E 53rd Ln        Yuma, AZ 85367
18197016   Jeff Voci        730 Fitzwater St        Philadelphia, PA 19147
18197017   Jeff W      1121 Blue Water Ct        Buford, GA 30518
18197018   Jeff W      153 Croyden Drive        Kernersville, NC 27284
18197019   Jeff W      901 Eagle Ridge Court        Mckinney, TX 75071
18197020   Jeff Warren       6242 N Paramount Blvd Bldg A        Long Beach, CA 90805
18197021   Jeff Weness       1801 Wyndam Dr        Shakopee, MN 55379
18197022   Jeff Wilkerson        1121 Blue Water Ct        Buford, GA 30518
18197023   Jeff Williams       307 Deepwood Rd        Chapel Hill, NC 27514
18197024   Jeff Williams       709 Us Hwy 380        Bridgeport, TX 76426
18197025   Jeff Willmore       10 E Orange Dr        Phoenix, AZ 85012
18197026   Jeff Wilson       265 Chestnut Walk Drive        Apex, NC 27523
18197027   Jeff Yelencich       67915 S Forest Ave        Richmond, MI 48062
18197028   Jefferson Lu       12812 Arabella Street        Cerritos, CA 90703
18197029   Jefferson Noxon        10735 Valley Forge Dr        Houston, TX 77042
18197030   Jeffery B       786 Foerster St        San Francisco, CA 94127
18197031   Jeffery Mentel        12645 Olive Blvd Ste 300        Saint Louis, MO 63141
18197032   Jeffery Nuckles        760 Olivers Lane        Sutherlin, VA 24594
18197033   Jeffey Ochoa       4866 Via De La Luna        Yorba Linda, CA 92886
18197034   Jeffey Reopell       90 Fairview Ave Apt 3–10        Kingston, NY 12401
18197035   Jeffrey Alper       14665 Reserve Ln        Naples, FL 34109
18197036   Jeffrey Armstrong        394 Ralston Creek St        Daniel Island, SC 29492
18197037   Jeffrey Barry       4418 Broadway St        Pearland, TX 77581
18197038   Jeffrey Bendler        403 Spring Garden Ln        W Cnshohocken, PA 19428
18197039   Jeffrey Berg       8317 Club Ridge Drive        Apt 105     Austin, TX 78735
18197040   Jeffrey Berkley       402 Northwood Drive        Orange, CT 06477
18197041   Jeffrey Bettinger       204 Shaker Ridge Dr        Schenectady, NY 12309
18197042   Jeffrey Bianco       970 W Broadway # E–129        Jackson, WY 83001
18197043   Jeffrey Blank       6675 W Imlay St        Chicago, IL 60631
18197044   Jeffrey Bradley       2626 Maple St        Erie, PA 16508
18197045   Jeffrey Bryant       1567 Maple Ave        Evanston, IL 60201
18197046   Jeffrey Burd       506b Mcknight Park Dr        Pittsburgh, PA 15237
18197047   Jeffrey C       12463 Country White Cir        Tampa, FL 33635
18197048   Jeffrey C       580 Howard Street, #500        San Francisco, CA 94105
```

```
18197049   Jeffrey C        5933 S 18th St        Milwaukee, WI 53221
18197050   Jeffrey Callahan        1325 Forest Glen Blvd        Batavia, OH 45103
18197051   Jeffrey Chambers        12463 Country White Cir        Tampa, FL 33635
18197052   Jeffrey Coleman        5933 S 18th St        Milwaukee, WI 53221
18197053   Jeffrey Coles        15959 Waterford Crest Pl        Paeonian Springs, VA 20129
18197054   Jeffrey Craig        Faushing Haus 747 S. Galena St        C/O Fa8 Jeff Craig        Aspen, CO 81611
18197055   Jeffrey Curtis        26 Carolan Ave        Hampton, NH 03842
18197056   Jeffrey D        2427 Paradise Street        Vernon, TX 76384
18197057   Jeffrey Denniston        5032 Fulton St NW        Washington, DC 20016
18197058   Jeffrey Digregorio        565 Bellevue Ave Apt 2403        Oakland, CA 94610
18197059   Jeffrey Dobbins        2427 Paradise Street        Vernon, TX 76384
18197060   Jeffrey Drobick        685 Kalthoff Cmn        Livermore, CA 94550
18197061   Jeffrey Edgerton        747 Elders Story Rd        Fort Mill, SC 29708
18197062   Jeffrey Eiting        2100 Mckinney Ave Ste 700        Cbre        Dallas, TX 75201
18197063   Jeffrey Engel        1001 Sw Higgins Ave Ste 102        Missoula, MT 59803
18197064   Jeffrey Faiello        4899 Chardonnay Dr        Coral Springs, FL 33067
18197065   Jeffrey Fisher        480 Quail Ridge Dr        Westmont, IL 60559
18197066   Jeffrey Franklin        2214 Trieste Trl        Adams, TN 37010
18197067   Jeffrey G        376 Green Winged Teal Rd        Kiawah Island, SC 29455
18197068   Jeffrey G        987 Fairchild Dr        Highlands Ranch, CO 80126
18197069   Jeffrey Galgano        987 Fairchild Dr        Highlands Ranch, CO 80126
18197070   Jeffrey Gojaniuk        8 Creamery Pl        Hamilton, NJ 08620
18197071   Jeffrey Goldberger        269 Palmer Hill Rd        Old Greenwich, CT 06870
18197072   Jeffrey Grossman        376 Green Winged Teal Rd        Kiawah Island, SC 29455
18197073   Jeffrey H        404 Holmes Ct Nw        Vienna, VA 22180
18197074   Jeffrey Hall        404 Holmes Ct NW        Vienna, VA 22180
18197075   Jeffrey Harnden        3165 Fairmount Blvd        Cleveland Heights, OH 44118
18197076   Jeffrey Hoff        2437 Harbor Blvd Apt 103        Port Charlotte, FL 33952
18197077   Jeffrey Hogan        14040 Claridon Troy Rd        Burton, OH 44021
18197078   Jeffrey Holloman        286 2nd Ave        San Francisco, CA 94118
18197079   Jeffrey Jacobs        2661 Sheila Ln        Marietta, GA 30062
18197080   Jeffrey Johnson        10260 Turtle Bay Cv        Fenton, MI 48430
18197081   Jeffrey Johnson        345 Alhambra Pl        West Palm Beach, FL 33405
18197082   Jeffrey K        7908 Royal Fern Ct        Clinton, MD 20735
18197083   Jeffrey L        250 E 40th St Apt 27a        New York, NY 10016
18197084   Jeffrey L        3865 W Cheyenne Ave        Suite 505        Las Vegas, NV 89032
18197085   Jeffrey L        7535 Coley Avenue        Las Vegas, NV 89117
18197086   Jeffrey Lam        161 Front Street        30th Flr        New York, NY 10038
18197087   Jeffrey Lang        6051 N Paseo Zaldivar        Tucson, AZ 85750
18197088   Jeffrey Lim        250 E 40th St Apt 27a        New York, NY 10016
18197089   Jeffrey Lin        19992 Santa Maria Ave        Castro Valley, CA 94546
18197090   Jeffrey Lott        12018 Concho Bay Court        Houston, TX 77041
18197091   Jeffrey M        1924 Nw Copper Oaks Cir        Blue Springs, MO 64015
18197092   Jeffrey M        2 Campo Montoso        Santa Fe, NM 87506
18197093   Jeffrey M        7050 E Onza Ave        Mesa, AZ 85212
18197094   Jeffrey Mariner        601 N Rio Vista Blvd Apt 307        Fort Lauderdale, FL 33301
18197095   Jeffrey Mccreary        2 Campo Montoso        Santa Fe, NM 87506
18197096   Jeffrey Mclaughlin        7838 Perry Lake Rd        Clarkston, MI 48348
18197097   Jeffrey Miller        1924 NW Copper Oaks Cir        Blue Springs, MO 64015
18197098   Jeffrey Newsome        3541 Old Lighthouse Cir        Wellington, FL 33414
18197099   Jeffrey Passila        140 Baldwin Street Ext        Meadville, PA 16335
18197100   Jeffrey Payne        215 W Broad St Ste A        Statesville, NC 28677
18197101   Jeffrey Peloquin        90 Westcott Rd        Danielson, CT 06239
18197102   Jeffrey Randazzo        11 Corral Lane        Goshen, NY 10924
18197103   Jeffrey Reasner        755 W Pine St        Zionsville, IN 46077
18197104   Jeffrey Rodriguez        331 Corporate Cir Ste J        Golden, CO 80401
18197105   Jeffrey Roush        2085 Regent Park Dr        Bellbrook, OH 45305
18197106   Jeffrey S        124 Castleton Ct        San Ramon, CA 94583
18197107   Jeffrey S        580 Howard Street        San Francisco, CA 94105
18197108   Jeffrey Sardegna        2390 Hogan Ln        Lk Havasu Cty, AZ 86406
18197109   Jeffrey Schellenger        360 Creamery Way Unit 2122        Exton, PA 19341
18197110   Jeffrey Seiple        3 Stoney Knoll Ln        Carlisle, PA 17015
18197111   Jeffrey Seleb        6033 N Sheridan Rd Apt 32g        Chicago, IL 60660
18197112   Jeffrey Shaw        580 Howard St        #500        San Francisco, CA 94105
18197113   Jeffrey Shaw        580 Howard Street        Unit 500        San Francisco, CA 94105
18197114   Jeffrey Slike        140 Oakdale Dr        Zelienople, PA 16063
18197115   Jeffrey Snyder        83 Walnut Road        Ocean City, NJ 08226
18197116   Jeffrey Sparling        3001 Rossmore Pl        Oklahoma City, OK 73120
18197117   Jeffrey Spratt        7870 Grinnell Ct E        Lakeville, MN 55044
18197118   Jeffrey Starling        7 Calle Boveda        San Clemente, CA 92673
18197119   Jeffrey Stone        15 Glenside Rd        South Orange, NJ 07079
18197120   Jeffrey Swartz        124 Ridgewood Ave        Hyannis, MA 02601
18197121   Jeffrey T        6 Boars Nest Ln        Savannah, GA 31411
18197122   Jeffrey Thompson        1123 Poplar St        Ramona, CA 92065
18197123   Jeffrey Tocci        6 Boars NEst Ln        Savannah, GA 31411
18197124   Jeffrey V        4274 Pearl Rd Ste F        Cleveland, OH 44109
18197125   Jeffrey Verespej        4274 Pearl Rd Ste F        Cleveland, OH 44109
18197126   Jeffrey W        1945 Washington St        504        San Francisco, CA 94109
```

```
18197127    Jeffrey Warren       818 Courtland Ave       Park Ridge, IL 60068
18197128    Jeffrey Willis    25604 Sw Canyon Creek Rd       Apt T304       Wilsonville, OR 97070
18197129    Jeffrey Wooten       317 George Street       Suite 320       New Brunswick, NJ 08901
18197130    Jeffrey Zehngut       2971 Paxton Rd       Shaker Hts, OH 44120
18197131    Jeffreyshapiro       3224 Fulton Ave       Oceanside, NY 11572
18197132    Jeffreyshaw       4501 E Calle Del Norte       Phoenix, AZ 85018
18197133    Jelena Vasic    193 Spring St Apt 3f       New York, NY 10012
18197134    Jelly Crossley       5315 Tinker Round St       Katy, TX 77493
18197135    Jen Chess    1809 Fremont Ave S       Minneapolis, MN 55403
18197136    Jen Chester       1022 N Bumby Ave       Orlando, FL 32803
18197137    Jen F    3905 Eaton Street       Wheat Ridge, CO 80212
18197138    Jen Fisher       3524 Carlton Square Pl       Raleigh, NC 27612
18197139    Jen Gulvik       1615 Baltimore Ave       Generator Studio       Kansas City, MO 64108
18197140    Jen Huber       31 Plum Pl       Islip, NY 11751
18197141    Jen Klabouch       39 Ashburton Place       Laguna Niguel, CA 92677
18197142    Jen Opie    2066 Navajo Trl       Lafayette, CO 80026
18197143    Jen Romano       3 Jefferson St       Stratford, CT 06615
18197144    Jen Ross    5729 Greenfield Dr       Galena, OH 43021
18197145    Jen S    2108 Imola Ave Suite A       Napa, CA 94559
18197146    Jen Spills    12610 West Buena Vista Dr       Galveston, TX 77554
18197147    Jen Talerico       51 Dolly Drive       Parsippany, NJ 07054
18197148    Jen Thieman       1533 England Dr       Apt, Suite, Floor, Etc       Columbus, OH 43240
18197149    Jen V       Ge Brown       652 Old Post Road       Bedford, NY 10506
18197150    Jen Yang       35 Grape Shot Road       Sharon, MA 02067
18197151    Jendix       32484 Worden Pass       Wesley Chapel, FL 33543
18197152    Jeneane H       16005 Humboldt Peak Dr       Broomfield, CO 80023
18197153    Jenefer Duane       2705 Quakenbush Rd       Snow Camp, NC 27349
18197154    Jenessa D       11815 Neering Dr.       Dallas, TX 75218
18197155    Jeneva Marmolejo       1414 Lumina Ct.       Midland, TX 79705
18197156    Jeng Hsu       11707 NEff St       Houston, TX 77072
18197157    Jenica Ghorashi       701 Parkview Ave       Dallas, TX 75223
18197158    Jenifer R       20 Westview Lane       Brookfield, CT 06804
18197159    Jenn A    718 Kings Croft       Cherry Hill, NJ 08034
18197160    Jenn Garbera       55 Macey Ln       Plattsburgh, NY 12901
18197161    Jenn Nelson       370 Central Park W Apt 512       New York, NY 10025
18197162    Jenna Cherchio       5456 W Agatite Ave       Chicago, IL 60630
18197163    Jenna Davis       11041 Ballweg Lane       Fort Myers, FL 33908
18197164    Jenna Eaton       9455 Compass Point Dr S       San Diego, CA 92126
18197165    Jenna Fortner       1429 Fairmont Ave NW Ste E       Atlanta, GA 30318
18197166    Jenna Harbison       75 Gough St       Apt 11       San Francisco, CA 94102
18197167    Jenna K       6 Bell Drive       Morristown, NJ 07960
18197168    Jenna M       7 Waldron Ct       Greensboro, NC 27408
18197169    Jenna Masoero       19442 185th Ave Se       Renton, WA 98058
18197170    Jenna Nelson       1360 NW 121st St       Clive, IA 50325
18197171    Jenni Hackworth       17524 Lake Overlook Ct       Monument, CO 80132
18197172    Jenni Jamieson       3 Buckhorn Ct       San Rafael, CA 94903
18197173    Jennie Latimer       185b Kenner Ave       Nashville, TN 37205
18197174    Jennie Morgan       2345 Finchley Rd       Carmel, IN 46032
18197175    Jennifer Akers       423 Jones Peak Dr       Simpsonville, SC 29681
18197176    Jennifer Alexander       2069 W Diamond Bar Rd       Rathdrum, ID 83858
18197177    Jennifer Amdur       1177 Fairfield Beach Rd       Fairfield, CT 06824
18197178    Jennifer B       10041 40th Ave Ne       Seattle, WA 98125
18197179    Jennifer B       2147 Fernleaf Park Dr Nw       Atlanta, GA 30318
18197180    Jennifer B       358 West Lane       Clark, NJ 07066
18197181    Jennifer B 12493       358 West Lane       Clark, NJ 07066
18197182    Jennifer Bayless       415 E Quartz Rock Rd       Phoenix, AZ 85085
18197183    Jennifer Beach       10041 40th Ave NE       Seattle, WA 98125
18197184    Jennifer Benison       172 Mayson Ave NE       Atlanta, GA 30307
18197185    Jennifer Bernstein       4062 Nogales Drive       Tarzana, CA 91356
18197186    Jennifer Blaha       Fedex       3757 W. Market St       Fairlawn, OH 44333
18197187    Jennifer Bolz       10424 Marine View Dr Sw       Seattle, WA 98146
18197188    Jennifer Borkowski       1615 Ludlow Rd       Marco Island, FL 34145
18197189    Jennifer C       121 Glenwood Drive       Metairie, LA 70005
18197190    Jennifer C       4504 Planters Row       Murrells Inlet, SC 29576
18197191    Jennifer C       672 W Placita Vega Vista       Tucson, AZ 85737
18197192    Jennifer Cahill       21106 Foxtail       Mission Viejo, CA 92692
18197193    Jennifer Cameron       2110 W Roscoe St       Custom Eyes       Chicago, IL 60613
18197194    Jennifer Caulfield       27 Hoppin Ave       Montauk, NY 11954
18197195    Jennifer Chenault       672 W Placita Vega Vista       Tucson, AZ 85737
18197196    Jennifer Connolly       4243 Dulcey Dr       San Jose, CA 95136
18197197    Jennifer Coradi       4504 Planters Row       Murrells Inlet, SC 29576
18197198    Jennifer D       105 Fletcher Lake Ave       Bradley Beach, NJ 07720
18197199    Jennifer Damico       17 Woodworth St       Suffield, CT 06078
18197200    Jennifer Davis       9 Jennings Dr       Bennington, VT 05201
18197201    Jennifer Demers       8 Day Ave       Saco, ME 04072
18197202    Jennifer Diaz       133 Southwold Dr       Cary, NC 27519
18197203    Jennifer Doherty       105 Fletcher Lake Ave       Bradley Beach, NJ 07720
18197204    Jennifer Donegan       3390 Quaas Dr       West Bend, WI 53095
```

| 18197205 | Jennifer E | 20900 Homestead Road | Apt 75j | Cupertino, CA 95014 |
| 18197206 | Jennifer E | 6046 Fm 2920 #332 | Spring, TX 77379 |
| 18197207 | Jennifer Edmondson | 7 Quarry Village Road | Cheshire, CT 06410 |
| 18197208 | Jennifer Ellard | 326 Robin Dr | Corte Madera, CA 94925 |
| 18197209 | Jennifer Ellenberger | 1820 Castellina Dr | Brentwood | Brentwood, CA 94513 |
| 18197210 | Jennifer Eller | 2745 Briarcliff Ave | Henderson, NV 89074 |
| 18197211 | Jennifer Etheridge | 867 Northcliffe Dr NW | Atlanta, GA 30318 |
| 18197212 | Jennifer Eversole | 4453 Brentwood Court | Roanoke, VA 24018 |
| 18197213 | Jennifer Ewell | 1314 N Martway Dr | Olathe, KS 66061 |
| 18197214 | Jennifer F | 1087 Highland Ave | Lake Forest, IL 60045 |
| 18197215 | Jennifer Fairchild | 5 Mountain Brook Way | 26 | Waterville Valley, NH 03215 |
| 18197216 | Jennifer Fillman | 12304 Camberwell Ct | Raleigh, NC 27614 |
| 18197217 | Jennifer Fogarty | 205 Country Club Boulevard | Weirton, WV 26062 |
| 18197218 | Jennifer Fogle | 1087 Highland Ave | Lake Forest, IL 60045 |
| 18197219 | Jennifer Fortuna | 1000 N North Branch St | C/O Domaine Storage | Chicago, IL 60642 |
| 18197220 | Jennifer Foster | 5056 Renton Ave S | Unit B | Seattle, WA 98118 |
| 18197221 | Jennifer G | 1837 Santa Fe Ave | Del Mar, CA 92014 |
| 18197222 | Jennifer Galang | 217181 River Vista Dr | Mosinee, WI 54455 |
| 18197223 | Jennifer Galluzzo | 5908 Meadowdale Dr | Rocklin, CA 95677 |
| 18197224 | Jennifer Garlington | 8600 Technology Way | Reno, NV 89521 |
| 18197225 | Jennifer Gilson | 10618 N Sundown Dr | Scottsdale, AZ 85260 |
| 18197226 | Jennifer Giovino | 3401 Mammoth Grove Road | Lake Wales, FL 33898 |
| 18197227 | Jennifer Golden | 23 Lake St Apt 2 | Somerville, MA 02143 |
| 18197228 | Jennifer Gunderson | 900 65th Street, Apt 68 | Apt 68 | Windsor Heights, IA 50324 |
| 18197229 | Jennifer H | 119 South Monroe Street | Suite 202 | Tallahassee, FL 32301 |
| 18197230 | Jennifer H | 1305 Ruth Avenue | Austin, TX 78757 |
| 18197231 | Jennifer H | 1615 White Oak Rd | Perkasie, PA 18944 |
| 18197232 | Jennifer H | 2900 Ridgewood Cir Nw | Atlanta, GA 30327 |
| 18197233 | Jennifer Halpenny | 6 Michelle Ct | Trophy Club, TX 76262 |
| 18197234 | Jennifer Hill | 238 Illinois Ave | Lorain, OH 44052 |
| 18197235 | Jennifer Howland | 1728 B Ave NE | Cedar Rapids, IA 52402 |
| 18197236 | Jennifer I | 922 Austin Ave | Atlanta, GA 30307 |
| 18197237 | Jennifer Irvine | 7411 S Faul St | Tampa, FL 33616 |
| 18197238 | Jennifer J | 19238 Meadow Pine Dr | Tampa, FL 33647 |
| 18197239 | Jennifer J | 3929 Poppyseed Place | Calabasas, CA 91302 |
| 18197240 | Jennifer Jastrzembski | 19238 Meadow Pine Dr | Tampa, FL 33647 |
| 18197241 | Jennifer Jensen | 6275 Nancy Ridge Dr Ste 100 | San Diego, CA 92121 |
| 18197242 | Jennifer Johnson | 711 16th Ave S | St Petersburg, FL 33701 |
| 18197243 | Jennifer Jordanurich | 8131 S. Kenwood Lane | Tempe, AZ 85284 |
| 18197244 | Jennifer K | 10615 Autumnsong Ct. | Highlands Ranch, CO 80126 |
| 18197245 | Jennifer K | 1400 Lombardi Ave | Ste 105 | Green Bay, WI 54304 |
| 18197246 | Jennifer Kanak | 5515 Michaux St | Houston, TX 77009 |
| 18197247 | Jennifer Keuning | 1400 Lombardi Ave | Ste 105 | Green Bay, WI 54304 |
| 18197248 | Jennifer Klemann | 5050 Ne Hoyt St | Ste 514 | Portland, OR 97213 |
| 18197249 | Jennifer Knox | 67 Manning Blvd | Apt 1 | Albany, NY 12203 |
| 18197250 | Jennifer Kotila | 10571 Niblick Lane | Eden Prairie, MN 55347 |
| 18197251 | Jennifer Kunkel | 747 Hanami Ln NE Apt 321 | Bainbridge Island, WA 98110 |
| 18197252 | Jennifer Kuntz | 70 Midwood Lane | Boynton Beach, FL 33436 |
| 18197253 | Jennifer L | 3250 Veterans Memorial Hwy | Bohemia, NY 11716 |
| 18197254 | Jennifer Landrum | 1432 Becknel Ave | Odenton, MD 21113 |
| 18197255 | Jennifer Lebin | 4175 N Oakland Ave Unit 306 | Shorewood, WI 53211 |
| 18197256 | Jennifer Locke | 1040 Whittier Circle | Oviedo, FL 32765 |
| 18197257 | Jennifer Lockemeyer | 147 Chestnut Hill Dr | Rochester, NY 14617 |
| 18197258 | Jennifer Loudin | 471 Vonderheide Ln | Kalispell, MT 59901 |
| 18197259 | Jennifer M | 212 Faskin Ln | Lexington, SC 29072 |
| 18197260 | Jennifer M | C/O Vine Vault | 764 Miami Circle Ne #211 | Atlanta, GA 30324 |
| 18197261 | Jennifer Major | 7240 Nall Ave | Prairie Village, KS 66208 |
| 18197262 | Jennifer Mcallister | 350 Monon Blvd Apt 518 | Carmel, IN 46032 |
| 18197263 | Jennifer Medlin | 3920 Annels Ct | Fort Worth, TX 76109 |
| 18197264 | Jennifer Mellor | 2543 E Robb Ln | Phoenix, AZ 85024 |
| 18197265 | Jennifer Miller | 3841 Arundel Avenue | Fort Worth, TX 76109 |
| 18197266 | Jennifer Moe | 9550 Weathervane Dr. | Jennifer Moe | Chagrin Falls, OH 44023 |
| 18197267 | Jennifer Montague | 9505 Garrett Park Place | Brentwood TN 37027 |
| 18197268 | Jennifer Morton | 10796 Arundel Ave | Las Vegas, NV 89135 |
| 18197269 | Jennifer Muzzy | 4234 W 7lks 112 Glen Cove Ln | 112 Glen Cove – Physical Address | West End, NC 27376 |
| 18197270 | Jennifer N | 3503 Pine Hollow Dr | Pearland, TX 77581 |
| 18197271 | Jennifer N 9732 | 5122 Westminster Place | Saint Louis, MO 63108 |
| 18197272 | Jennifer Neely | 120 Chester Way | Chester, MD 21619 |
| 18197273 | Jennifer Nolasco | 3 Lake Shore Dr | Southwick, MA 01077 |
| 18197274 | Jennifer Ott | 513 Gallberry Dr | Cary, NC 27519 |
| 18197275 | Jennifer Q | 398 E Lemon Creek Rd | Berrien Springs, MI 49103 |
| 18197276 | Jennifer Quail | 398 E Lemon Creek Rd | Berrien Springs, MI 49103 |
| 18197277 | Jennifer Quinones | 7910 West Dr #207 | North Bay Village, FL 33141 |
| 18197278 | Jennifer Rakaphoume | 1393 E Omaha Ave | Fresno, CA 93720 |
| 18197279 | Jennifer Regan | 13539 Yorba St | Santa Ana, CA 92705 |
| 18197280 | Jennifer Reichenbacher | 5 Anderson Ln | Newburyport, MA 01950 |
| 18197281 | Jennifer S | 0s440 Crego Place | Geneva, IL 60134 |

```
18197282    Jennifer S        101 Hickory Spring Rd        Greenville, DE 19807
18197283    Jennifer S        16019 S 40th Way        Phoenix, AZ 85048
18197284    Jennifer S        206 Murgate Lane        Owings Mills, MD 21117
18197285    Jennifer S        23969 High Meadow Dr        Golden, CO 80401
18197286    Jennifer S 4122        111 Mccormick Ct        Napa, CA 94558
18197287    Jennifer S 9373        10300 Arnes Ct        Roscommon, MI 48653
18197288    Jennifer Sawyer        19 Watervliet Ave        Pompton Lakes, NJ 07442
18197289    Jennifer Schaffer        16019 S 40th Way        Phoenix, AZ 85048
18197290    Jennifer Scheer        10343 209th St W        Lakeville, MN 55044
18197291    Jennifer Schumacher        140 Hillingdon Ct        Marietta, GA 30067
18197292    Jennifer Schupmann        0s440 Crego Place        Geneva, IL 60134
18197293    Jennifer Seifert        101 Hickory Spring Rd        Greenville, DE 19807
18197294    Jennifer Shoemaker        111 Mccormick Ct        Napa, CA 94558
18197295    Jennifer Slater        407 W Elm St        East Rochester, NY 14445
18197296    Jennifer Sparks        814 6th Ave Ne        Chisholm, MN 55719
18197297    Jennifer Stivrins        198 Niantic River Rd        Waterford, CT 06385
18197298    Jennifer Sullivan        10277 Lemon Thyme Street        Las Vegas, NV 89183
18197299    Jennifer Surprenant        16 W 21st St Apt 3a        New York, NY 10010
18197300    Jennifer T        109 4th St South        Apt 3        Bradenton Beach, FL 34217
18197301    Jennifer Taranow        1200 S College Ave # L7        Fort Collins, CO 80524
18197302    Jennifer Thompson        109 4th St South        Apt 3        Bradenton Beach, FL 34217
18197303    Jennifer Tokarek        2156 Dogwood Ranch Ave        Henderson, NV 89052
18197304    Jennifer Tunnard        701a Laurel Lane        Heritage Hills Community        Somers, NY 10589
18197305    Jennifer Tyner        11914 Haddon Ln        Woodbridge, VA 22192
18197306    Jennifer V        4710 Don Dr        Dallas, TX 75228
18197307    Jennifer Vanvoorhis        300 Somerset Street #440        Harrison, NJ 07029
18197308    Jennifer W        950 Franklin St        77 Care Of Bill Scott        San Francisco, CA 94109
18197309    Jennifer Waldie        539 E 9 Mile Rd        Ferndale, MI 48220
18197310    Jennifer Waters        5596 Whitesboro Rd        Whitesboro, NY 13492
18197311    Jennifer Weaver        9421 Barrington Oaks Dr        Dover, FL 33527
18197312    Jennifer Wheeler        4605 Saxon Dr        Plano, TX 75096
18197313    Jennifer Wilshire        1649 Strathmore Cir        C/O Carol        Mount Dora, FL 32757
18197314    Jennifer Young        7148 Rotherham Drive        Mechanicsville, VA 23116
18197315    Jenny Back        2187 Hunters Ridge Blvd        Beavercreek, OH 45434
18197316    Jenny Bae        935 Azalea Dr        Sunnyvale, CA 94086
18197317    Jenny Cawrse        510 Hubbell St        Marshall, WI 53559
18197318    Jenny Chung        1572 Gerome Ave # B        Fort Lee, NJ 07024
18197319    Jenny K        96 La Mirage Cir        Aliso Viejo, CA 92656
18197320    Jenny Le        7704 E Doubletree Ranch Rd Ste 140        Scottsdale, AZ 85258
18197321    Jenny Martinez        1378 Us Highway 206 Ste 6        Skillman, NJ 08558
18197322    Jenny S        117 N 8th Street        Midlothian, TX 76065
18197323    Jenny Sanchez        12121 Sw 94th St        Miami, FL 33186
18197324    Jenny Torrico        20072 Elwood Street        Beverly Hills, MI 48025
18197325    Jens Peterson        15382 Eagle Bay Way        Apple Valley, MN 55124
18197326    Jensi Sanders        700 Prescott Ct        Nashville, TN 37204
18197327    Jeny Kherkher        55039 Watchbird Dr        Bandon, OR 97411
18197328    Jerald Langunm        1214 Dolton Dr Ste 202        Evm5203–1        Dallas, TX 75207
18197329    Jere Bradwell        3718 Route 202        Mechanicsville, PA 18934
18197330    Jere Mcguffee        3225 Pointe North Cv        Memphis, TN 38125
18197331    Jeremiah Boyle        135 Livingston St        Tewksbury, MA 01876
18197332    Jeremiah Kohley        8227 Theisswood Rd        Spring, TX 77379
18197333    Jeremiah L        34 Collamer Dr        Malta, NY 12020
18197334    Jeremiah P        121 Fairfax Rd        Rochester, NY 14609
18197335    Jeremiah Parry–Hill        121 Fairfax Rd        Rochester, NY 14609
18197336    Jeremiah Vanderpool        462 Le Ann Drive        Ak        Fairbanks, AK 99701
18197337    Jeremiah Wallen        662 Lake Ridge Drive        South Elgin, IL 60177
18197338    Jeremy A        3918 Fairway Ave.        Studio City, CA 91604
18197339    Jeremy A        8946 170th Ct Ne        Redmond, WA 98052
18197340    Jeremy Adell        3918 Fairway Ave.        Studio City, CA 91604
18197341    Jeremy B        1 Dave Thomas Blvd        Dublin, OH 43017
18197342    Jeremy B        106 S Federal Hwy        Apt N 154        Fort Lauderdale, FL 33301
18197343    Jeremy B        243 Willowbrook Ave        Stamford, CT 06902
18197344    Jeremy B        5411 Kirkwood Dr        Bethesda, MD 20816
18197345    Jeremy Bates        9343 Mission Gorge Rd Ste 113        Attn: Nicole Gaian        Santee, CA 92071
18197346    Jeremy Bernton        5411 Kirkwood Dr        Bethesda, MD 20816
18197347    Jeremy Binder        243 Willowbrook Ave        Stamford, CT 06902
18197348    Jeremy Brock        90 Cottonwood Dr        Barboursville, VA 22923
18197349    Jeremy Brofford        1 Dave Thomas Blvd        Dublin, OH 43017
18197350    Jeremy Buday        106 S Federal Hwy        Apt N 154        Fort Lauderdale, FL 33301
18197351    Jeremy Burton        406 Elgin Circle        Coraopolis, PA 15108
18197352    Jeremy C        68–5713 Ele Ele Place        Waikoloa, HI 96738
18197353    Jeremy D        1580 Burgoyne Rd        Downingtown, PA 19335
18197354    Jeremy Delong        1580 Burgoyne Rd        Downingtown, PA 19335
18197355    Jeremy Etheredge        121 Tanglewood Rd        New Hartford, CT 06057
18197356    Jeremy F        4831 8th St        #6        Carpinteria, CA 93013
18197357    Jeremy F        590 W End Ave Apt 8b        New York, NY 10024
18197358    Jeremy Fielding        590 W End Ave Apt 8b        New York, NY 10024
18197359    Jeremy Foxx        3950 Southwest 20th Ave        Apt 1201        Gainesville, FL 32607
```

```
18197360   Jeremy Fraser       4831 8th St       #6          Carpinteria, CA 93013
18197361   Jeremy Grecian      2345 Millenium Ln        San Ramon, CA 94582
18197362   Jeremy H      713 Lowveld Dr       Murphy, TX 75094
18197363   Jeremy Hansen       109 Harbeson Ave Se        Fort Walton Beach, FL 32548
18197364   Jeremy Honea       620 Dennard St       Longview, TX 75605
18197365   Jeremy Honness      2144 Grey Ave      Evanston, IL 60201
18197366   Jeremy J      7398 Timber Ln       Blair, NE 68008
18197367   Jeremy Joblon       9540 Eagle Pass Dr       Summerville, SC 29485
18197368   Jeremy Kubitz      15399 Stephanie Ct       Dubuque, IA 52002
18197369   Jeremy L      1218 Chestnut Street       Floor 8      Philadelphia, PA 19107
18197370   Jeremy Lewis      4307 3rd Ave       Marianna, FL 32446
18197371   Jeremy Lim      6400 Blue Stone Rd Unit 5034       Sandy Springs, GA 30328
18197372   Jeremy Lyman      527 Kingstone Ct       Oakland, MI 48363
18197373   Jeremy M      5206 Deerwood Ct      Austin, TX 78730
18197374   Jeremy Morrison      4919 Oxford School Rd        Claremont, NC 28610
18197375   Jeremy Muchow      5206 Deerwood Ct      Austin, TX 78730
18197376   Jeremy P      415 Elm Ave      Hershey, PA 17033
18197377   Jeremy Pass      13045 56th St N       Stillwater, MN 55082
18197378   Jeremy Priar      415 Elm Ave      Hershey, PA 17033
18197379   Jeremy Rudolph      507 Triumph Dr       Middleton, ID 83644
18197380   Jeremy S      16 Doe Meadow Lane       Burlington, CT 06013
18197381   Jeremy S      4513 Edina Blvd      Edina, MN 55424
18197382   Jeremy S      8570 N Hales Corner Rd       Stillman Valley, IL 61084
18197383   Jeremy Shimko      16 Doe Meadow Lane       Burlington, CT 06013
18197384   Jeremy T      23959 Meredith Ct       Hollywood, MD 20636
18197385   Jeremy Tucker      23959 Meredith Ct       Hollywood, MD 20636
18197386   Jeremy V      2105 Forest Avenue       Suite 100      Chico, CA 95928
18197387   Jeremy Vesely      2105 Forest Avenue       Suite 100      Chico, CA 95928
18197388   Jeremy Wilhelm      17310 Wright St       Suite 104      Omaha, NE 68130
18197389   Jeri Newman      The Ups Store       Gary Burns Dr. Ste 160       Frisco, TX 75033
18197390   Jericho Mora      5830 Encino Ave       Atascadero, CA 93422
18197391   Jernigan Julie      932 Patrick Henry Drive        Arlington, VA 22205
18197392   Jerod I      4606 Sheridan Rd       Papillion, NE 68133
18197393   Jerome B      2266 Copperfield Dr       Mendota Heights, MN 55120
18197394   Jerome Boland      2266 Copperfield Dr       Mendota Heights, MN 55120
18197395   Jerome Crawford      3122 Cabo Blanco Dr       Hacienda Heights, CA 91745
18197396   Jerome Edwards      14412 34th Ln S       Tukwila, WA 98168
18197397   Jerome G      11026 Longwing Drive       Fort Myers, FL 33912
18197398   Jerome Malone      250 W Spring St Apt 234        Columbus, OH 43215
18197399   Jerome P      5507 Manorfield Rd       Rockville, MD 20853
18197400   Jeromy K      350 Oneida St       Denver, CO 80220
18197401   Jerrold K      15300 Lake Wildflower Rd        Delray Beach, FL 33484
18197402   Jerry A      C/O Western Jet Aviation       16101 Saticoy St.       Van Nuys, CA 91406
18197403   Jerry Boland      2266 Copperfield Dr       Mendota Heights, MN 55120
18197404   Jerry Graunke      2044 N. Dayton Street       Chicago, IL 60614
18197405   Jerry Hickson      6790 Main Street       Apt 206       Williamsville, NY 14221
18197406   Jerry K      2 Bridge Ave Ste 312       Red Bank, NJ 07701
18197407   Jerry Kolasinski      125 Double Eagle Cir       Lexington, SC 29073
18197408   Jerry Lieberthal      1829 River Lakes Rd S        Oconomowoc, WI 53066
18197409   Jerry M      13 Guerard Rd.       Charleston, SC 29407
18197410   Jerry N      2804 Tucker Rd       Lucas, OH 44843
18197411   Jerry Niswander      2804 Tucker Rd       Lucas, OH 44843
18197412   Jerry Oconnor      9072 Belvoir Woods Pkwy        Ft Belvoir, VA 22060
18197413   Jerry Peterman      15002 Lure Trl       Bonita Springs, FL 34135
18197414   Jerry Prodoehl      25 S Walnut Ln       Glenwood, IL 60425
18197415   Jerry R      190 Waverlt Place       Apt 2f       New York, NY 10014
18197416   Jerry Redman      3030 N Airport Rd       Mankato, MN 56001
18197417   Jerry Rest      2374 Crescent St       Astoria, NY 11105
18197418   Jerry Roscoe      190 Waverlt Place       Apt 2f       New York, NY 10014
18197419   Jerry S      97 Southern Blvd       Nesconset, NY 11767
18197420   Jerry Sutherland      97 Southern Blvd       Nesconset, NY 11767
18197421   Jerry Wallace      6602 Fireflame Dr       Dallas, TX 75248
18197422   Jerry Williams      7161 Kendallwood Dr       Dallas, TX 75240
18197423   Jerry Worley      15204 Weiskopf Ct       Haymarket, VA 20169
18197424   Jerzy Piatkowski      1729 E. Morelos       Chandler, AZ 85224
18197425   Jes B      1332 N Alta Vista Blvd       Los Angeles, CA 90046
18197426   Jess Helfand      1403 Woodland St       Nashville, TN 37206
18197427   Jess L      11962 Easy Way       Garden Grove, CA 92840
18197428   Jess Mokren      150 Johnny Mercer Blvd        Savannah, GA 31410
18197429   Jess R      2702 La Mesa Dr       Austin, TX 78704
18197430   Jess Roeder      2702 La Mesa Dr       Austin, TX 78704
18197431   Jesse A      200 Mercer St, #4b       New York, NY 10012
18197432   Jesse Adelaar      200 Mercer St, #4b       New York, NY 10012
18197433   Jesse B      4918 Saint Elmo Avenue       Apt 1707       Bethesda, MD 20814
18197434   Jesse D      24 5th Avenue       Apt. 332       New York, NY 10011
18197435   Jesse F      6404 Dunmoor Dr       Plano, TX 75093
18197436   Jesse Green      810 N Mountain View Ave        Tacoma, WA 98406
18197437   Jesse H      Argyle Winery 691 Or–99 West        Dundee, OR 97115
```

```
18197438   Jesse Holm          1022 E 5th Ave          San Mateo, CA 94402
18197439   Jesse Honig         225 Weaver St Apt 17c          Greenwich, CT 06831
18197440   Jesse Howard        Argyle Winery 691 Or–99 West          Dundee, OR 97115
18197441   Jesse Isola         30876 Sandpiper Ln          Temecula, CA 92591
18197442   Jesse K         2536 Graduate Sq          Philadelphia, PA 19146
18197443   Jesse Kiefer        2536 Graduate Sq          Philadelphia, PA 19146
18197444   Jesse Knepper       18245 Burbank Blvd. Unit 102          Tarzana, CA 91356
18197445   Jesse Mullen        1035 N Sonora Cir          Orange, CA 92869
18197446   Jesse P         1255 Gun Club Rd          White Bear Lake, MN 55110
18197447   Jesse P         2020 Arapahoe St Unit 1130          Denver, CO 80205
18197448   Jesse Pearson       2020 Arapahoe St Unit 1130          Denver, CO 80205
18197449   Jesse Polk          1255 Gun Club Rd          White Bear Lake, MN 55110
18197450   Jesse S         3936 South Harvard Boulevard          Los Angeles, CA 90062
18197451   Jesse Travis        19702 La Sierra Blvd          San Antonio, TX 78256
18197452   Jesse Wilkins       2768 Aquarius Rd          Green Bay, WI 54311
18197453   Jessica A         1600 Seven Seas Dr          Lake Buena Vista, FL 32830
18197454   Jessica B         233 Research Dr Ste 16          Milford, CT 06460
18197455   Jessica B         45 Fairlawn St          West Hartford, CT 06119
18197456   Jessica B         8700 Starr Rnch Apt 10302          Boerne, TX 78015
18197457   Jessica Bacorn       1245 W 18th St          Houston, TX 77008
18197458   Jessica Bakis       233 Research Dr Ste 16          Milford, CT 06460
18197459   Jessica Black       1985 Masonic Park Rd          Marietta, OH 45750
18197460   Jessica Boggess       8700 Starr Rnch Apt 10302          Boerne, TX 78015
18197461   Jessica Buffenstein       340 S Lafayette St Unit 201          Denver, CO 80209
18197462   Jessica Bunin       9 Pepperell Ct          Bethesda, MD 20817
18197463   Jessica Burch       4216 Vallejo St          Denver, CO 80211
18197464   Jessica C         11724 Newport St          Thornton, CO 80233
18197465   Jessica Choi–Lee       36 Lincoln Ter          Harrington Park, NJ 07640
18197466   Jessica Clark       3932 El Ricon Way          Sacramento, CA 95864
18197467   Jessica Cockerham       2810 Selwyn Ave Unit 128          Charlotte, NC 28209
18197468   Jessica Collins       18210 Hale Ave #B          Morgan Hill, CA 95037
18197469   Jessica D         765 Northeast Addison Dr          Waukee, IA 50263
18197470   Jessica D         8269 Western          The Colony, TX 75056
18197471   Jessica Daniel       8269 Western          The Colony, TX 75056
18197472   Jessica Ellerbrock       2855 Pierce St. Apt 2          San Francisco, CA 94123
18197473   Jessica Feng       1487 Hiikala Pl Apt 6          Honolulu, HI 96816
18197474   Jessica Foltin       23 Quail Run Ln          Glenmoore, PA 19343
18197475   Jessica Haifa       216 Warwick Drive          Pittsburgh, PA 15241
18197476   Jessica Hall       6055 Fawnwood Dr          Greenwood, IN 46143
18197477   Jessica Hamilton       2001 Pierce St          Apt 55          San Francisco, CA 94115
18197478   Jessica Hammond       84 Brookwood Rd          Mercerville, NJ 08619
18197479   Jessica Hemphill       113 Tammy Ln          Mickleton, NJ 08056
18197480   Jessica Jimenez       19920 Nw 2 Street          Pembroke Pines, FL 33029
18197481   Jessica Keith       8 Barley Mill Drive          Greer, SC 29651
18197482   Jessica Keller       5112 S Sweetgrass Pl          Boise, ID 83716
18197483   Jessica Kiernan       4317 West Leona St          Tampa, FL 33629
18197484   Jessica Kim       1129 Dame Carol Way          Carrollton, TX 75010
18197485   Jessica L         3601 5th St S Apt 210          Arlington, VA 22204
18197486   Jessica Lai       98 Front St Apt 6k          Brooklyn, NY 11201
18197487   Jessica Matheson       3177 Wooded Acres Rd          Belton, TX 76513
18197488   Jessica Mcdowell       6712 Maloneyville Rd          Corryton, TN 37721
18197489   Jessica Mcgraw       154 Cooper Rd Ste 1201          West Berlin, NJ 08091
18197490   Jessica Millstein       111 Hillside Ave          Durham, NC 27707
18197491   Jessica Morin       76 Seven Hills Blvd          Dallas, GA 30132
18197492   Jessica Norton–Boin       19 Little Jane Way          Beaufort, SC 29906
18197493   Jessica O 13432987       23055 Evergreen Lane          Los Gatos, CA 95033
18197494   Jessica Ornellas       1007 Horizon Dr          Lyons, CO 80540
18197495   Jessica P         526 Duncan St          San Francisco, CA 94131
18197496   Jessica Powell       526 Duncan St          San Francisco, CA 94131
18197497   Jessica Powers       6931 Wisteria St          San Ramon, CA 94583
18197498   Jessica Quearry       13625 Horselydown Ln          Richmond, VA 23233
18197499   Jessica Rathje       17 W 71st St Apt 2c          New York, NY 10023
18197500   Jessica Raymond       56 Brianna Ln          Hilton, NY 14468
18197501   Jessica Rehs       2421 S Harlan Ct          Lakewood, CO 80227
18197502   Jessica Reilly       4005 Maguire Pl          Waldorf, MD 20601
18197503   Jessica Rosholm       221 Black Wolf Run          Austin, TX 78738
18197504   Jessica Rumble       1709 Wedgewood Dr          Columbia, TN 38401
18197505   Jessica S         3410 Burlwood Dr          Rockford, IL 61114
18197506   Jessica S         952 E End Ave          Pittsburgh, PA 15221
18197507   Jessica S         Breitling Usa, 206 Danbury Rd          Attn: Jessica Stone          Wilton, CT 06897
18197508   Jessica Sayre       468 Van Buren St          Apt 2          Monterey, CA 93940
18197509   Jessica Schulman       2920 S Bonfield St          Chicago, IL 60608
18197510   Jessica Schultz       3020 W 81st Ter          Leawood, KS 66206
18197511   Jessica Segatto       90 Lopers Path          Water Mill, NY 11976
18197512   Jessica Swan       200 Wagner Pl Apt 607          Memphis, TN 38103
18197513   Jessica Swope       952 E End Ave          Pittsburgh, PA 15221
18197514   Jessica T         991 Hampswood Way          San Jose, CA 95120
18197515   Jessica Taylor       10 Cricket Lane          East Granby, CT 06026
```

| | | | |
|---|---|---|---|
| 18197516 | Jessica Taylor | 11215 Camarillo St #105 | Toluca Lake, CA 91602 |
| 18197517 | Jessica Vo | 454 Hanover St Apt 3 | Boston, MA 02113 |
| 18197518 | Jessica W | 117 Sterling Place | 1 | Brooklyn, NY 11217 |
| 18197519 | Jessica W | 3722 Hyde Park Ave | Cincinnati, OH 45209 |
| 18197520 | Jessica W | 921 Oakmont Dr | Lansing, KS 66043 |
| 18197521 | Jessica Weale | 290 N Olive Ave Apt 725 | West Palm Beach, FL 33401 |
| 18197522 | Jessica Weaver | 31251 Point Lookout Rd | Mechanicsville, MD 20659 |
| 18197523 | Jessica Welsh | 4133 Lahring Rd | Linden, MI 48451 |
| 18197524 | Jessica White | 232 Woodberry Cir | Easley, SC 29642 |
| 18197525 | Jessica White | 820 Benson Rd | Garner, NC 27529 |
| 18197526 | Jessica Williams | 22 Stoney Brook Rd | Morris Plains, NJ 07950 |
| 18197527 | Jessica Williams | 725 S Tropical Trl | Merritt Island, FL 32952 |
| 18197528 | Jessica Wright | 921 Oakmont Dr | Lansing, KS 66043 |
| 18197529 | Jessica Z | 729 Gallion Ave # 2 | Pittsburgh, PA 15226 |
| 18197530 | Jessica Zerges | 1042 S Burnside Ave | Los Angeles, CA 90019 |
| 18197531 | Jessie Bradley | 2750 14th St NW, Apt 202 | Apt 202 | Washington, DC 20009 |
| 18197532 | Jessie Giordano | 27 Eastern Ave | Beverly, MA 01915 |
| 18197533 | Jessie H | 507 Westonridge Ct | Wildwood, MO 63011 |
| 18197534 | Jessie Jones | 8724 Spanish Ridge Ave Ste C | Farmer's Insurance | Las Vegas, NV 89148 |
| 18197535 | Jessie Rodriguez | 65 Bay Meadow Dr | Port Lavaca, TX 77979 |
| 18197536 | Jessie Smith | 580 Howard St | Suite 500 | San Francisco, CA 94105 |
| 18197537 | Jessie T | 12749 E. Chandler Heights Rd. | Chandler, AZ 85249 |
| 18197538 | Jessie Wang | 2 Constitution Ct Apt 1012 | Hoboken, NJ 07030 |
| 18197539 | Jesus D | 1573 E Ocean Blvd # 8 | Long Beach, CA 90802 |
| 18197540 | Jesus Garcia | 103 E 24th St | Yuma, AZ 85364 |
| 18197541 | Jesus H | 2407 Chantilly Ln | Conroe, TX 77384 |
| 18197542 | Jesus M | 6132 165th St Apt 1 | Fresh Meadows, NY 11365 |
| 18197543 | Jesus R | 12530 109th Ct Ne # 304 | Kirkland, WA 98034 |
| 18197544 | Jesus R | 2101 Brickell Ave | Apt 1703 | Miami, FL 33129 |
| 18197545 | Jesus R | 250 Cerro Rd | Cerro, NM 87519 |
| 18197546 | Jesus Reyes | 1190 Massachusetts Ave | Dorchester, MA 02125 |
| 18197547 | Jewell Smith | 206 Appomattox Ln | Chocowinity, NC 27817 |
| 18197548 | Jexter Bonus | 5701 Marathon Pkwy # 1 | Little Neck, NY 11362 |
| 18197549 | Jg Guide | 8108 Halton Rd | Towson, MD 21204 |
| 18197550 | Jgarrett Chunn | 139 Foote Ave, Bellevue Ky 41073 | Bellevue, KY 41073 |
| 18197551 | Jhe Paine | 1740 Sedberry Rd | Franklin, TN 37064 |
| 18197552 | Jhoanna Z | 101 Long Dr | Hempstead, NY 11550 |
| 18197553 | Jhoanna Zilber | 101 Long Dr | Hempstead, NY 11550 |
| 18197554 | Jhonnatangiraldo 8024 | 2024 W Shaw Avenue | Apt 503 | Fresno, AK 00963 |
| 18197555 | Jian Han | 81 Alkamont Ave | Scarsdale, NY 10583 |
| 18197556 | Jib Street | 7614 Dunsmuir Ct | Cornelius, NC 28031 |
| 18197557 | Jill Barwick | 1048 Lorraine Drive | Napa, CA 94558 |
| 18197558 | Jill C | 16 Raritan Ave | Leonardo, NJ 07737 |
| 18197559 | Jill Cummings | 16 Raritan Ave | Leonardo, NJ 07737 |
| 18197560 | Jill Edwards | 20270 S Danny Ct. | Oregon City, OR 97045 |
| 18197561 | Jill Garlock | 3318 Muirfield Place | Lima, OH 45805 |
| 18197562 | Jill Harvey-Lee | 14011 Norwich Ln #303 | Orland Park, IL 60467 |
| 18197563 | Jill Jefferson | 190 Garfield Place Apt. 1h | Brooklyn, NY 11215 |
| 18197564 | Jill Kalman | 100 West 80th Street | Apt 5e | Nyc, NY 10024 |
| 18197565 | Jill Kimsey | 4853 Tonino Dr | San Jose, CA 95136 |
| 18197566 | Jill Kostick | 1825 Augusta Blvd | 0 | Henryville, IN 47126 |
| 18197567 | Jill L | 22181 Tallwood Ct Unit 901 | Estero, FL 33928 |
| 18197568 | Jill M | 4860 East Beach Drive | Norfolk, VA 23518 |
| 18197569 | Jill Marshall | 8003 Us Highway 9w | Catskill, NY 12414 |
| 18197570 | Jill Massey | 5747 Laurel Canyon Blvd Apt 33 | 033 Gate Code | Valley Village, CA 91607 |
| 18197571 | Jill Mccabe | 35 Warren St | Bloomfield, NJ 07003 |
| 18197572 | Jill Mccann | 4860 East Beach Drive | Norfolk, VA 23518 |
| 18197573 | Jill Pearce | 212 Greensview Dr | Cary, NC 27518 |
| 18197574 | Jill Poe | 550 10th St. | Doorman 98kyft | San Francisco, CA 94103 |
| 18197575 | Jill Przymus | 2370 Heritage Cir. | Navarre, FL 32566 |
| 18197576 | Jill R | 4600 Fuller Dr Ste 225 | C/0 Tti, Inc | Irving, TX 75038 |
| 18197577 | Jill Roberts | 4600 Fuller Dr Ste 225 | C/0 Tti, Inc | Irving, TX 75038 |
| 18197578 | Jill Ross | 1414 Clearview Drive | Greensburg, PA 15601 |
| 18197579 | Jill S | 2 Corte Vita | Henderson, NV 89011 |
| 18197580 | Jill Sutton | 34 Woodhollow Rd | Princeton Junction, NJ 08550 |
| 18197581 | Jill Umbarger | 127 S Central Ave | Eureka, MO 63025 |
| 18197582 | Jill V | 12575 Pearson Rd | Montgomery, TX 77356 |
| 18197583 | Jill W | 4308 Palisades Ct | Riverside, MO 64150 |
| 18197584 | Jillian Alberico | 847 South 5th Street | Columbus, OH 43206 |
| 18197585 | Jillian J | 6918 Hubbard Avenue | Middleton, WI 53562 |
| 18197586 | Jillian Lopiano | 1140 E Quincy St | San Antonio, TX 78212 |
| 18197587 | Jillian Watson | 8220 Rancho Paraiso NW | Albuquerque, NM 87120 |
| 18197588 | Jim Aikins | 2236 Aster Ct | Naperville, IL 60565 |
| 18197589 | Jim Anisi | 805 Highgrove Cir | Franklin, TN 37069 |
| 18197590 | Jim B 1767 | 11864 Stone Hollow Way | Rancho Cordova, CA 95742 |
| 18197591 | Jim Bange | 330 N 11th Streeet | Flagler Beach, FL 32136 |
| 18197592 | Jim Boley | 301 E Lake Street | Mccall, ID 83638 |
| 18197593 | Jim Bowman | 528 Jeffrey Dr | St Augustine, FL 32086 |

```
18197594   Jim C          8802 Falcon View Dr          Mckinney, TX 75072
18197595   Jim Chochola        805 Lake St        Oak Park, IL 60301
18197596   Jim Clements        1295 Passage St        Palm Springs, CA 92262
18197597   Jim Conway        826 Newtown Yardley Rd Ste 201        Newtown, PA 18940
18197598   Jim Crutchmer        8802 Falcon View Dr          Mckinney, TX 75072
18197599   Jim D        1306 Dune Dr        Avalon, NJ 08202
18197600   Jim D        1327 Turtle Dunes Ct        Ponte Vedra Beach, FL 32082
18197601   Jim Diguiseppe        1306 Dune Dr        Avalon, NJ 08202
18197602   Jim F        37907 E State Rt B        Creighton, MO 64739
18197603   Jim Fallon        1721 Ridgefield Ave        Algonquin, IL 60102
18197604   Jim Fegan        186 Mayo Rd        Edgewater, MD 21037
18197605   Jim Fitzpatrick        1643 Flagler Parkway        West Palm Beach, FL 33411
18197606   Jim Flannelly        1244 Tuscany Blvd        Venice, FL 34292
18197607   Jim Foreman        10317 S Tripp Ave        Oak Lawn, IL 60453
18197608   Jim Fraps        4300 Drake Way        Washoe Valley, NV 89704
18197609   Jim G        1988 Carriage Knoll Dr        Bethlehem, PA 18015
18197610   Jim Hartwell        12015 Marine Dr        Pmb 20        Tulalip, WA 98271
18197611   Jim Huddy        15419 Talbot Dr        La Mirada, CA 90638
18197612   Jim J        44601 Arbor Lane        Temecula, CA 92592
18197613   Jim K        141 S Magnolia Lane        Wallace, NC 28466
18197614   Jim K        16419 Turnberry        The Village Of Loch Lloyd, MO 64012
18197615   Jim Kalmes        607 Brandywine Lane        Yardley, PA 19067
18197616   Jim Killeen        63 Laura Dr        Gillette, NJ 07933
18197617   Jim Krezek        16419 Turnberry        The Village Of Loch Lloyd, MO 64012
18197618   Jim Kyle        450 S Vernon St        Dearborn, MI 48124
18197619   Jim L        59 Spring Valley Av        River Edge, NJ 07661
18197620   Jim Leslie        1305 Walt Whitman Rd Ste 200        Kpmg –        Melville, NY 11747
18197621   Jim Ligori        4341 Us Highway 26        Dubois, WY 82513
18197622   Jim M        16609 12th Rd        Whitestone, NY 11357
18197623   Jim M        6233 Martel Ave        Dallas, TX 75214
18197624   Jim Malatos        16609 12th Rd        Whitestone, NY 11357
18197625   Jim Matt        1910 Elm St        Cincinnati, OH 45202
18197626   Jim Mccauley        5954 Rathlin Ct NW        Concord, NC 28027
18197627   Jim N        2020 Willow Bend Ct        Prosper, TX 75078
18197628   Jim N        52 Eltham Dr        Buffalo, NY 14226
18197629   Jim Nickell        5256 Willow Grove Place South        Dublin, OH 43017
18197630   Jim Nowak        52 Eltham Dr        Buffalo, NY 14226
18197631   Jim O        2931 Beach St        Muskegon, MI 49441
18197632   Jim P        155 Western Ave N        Apt 4        Saint Paul, MN 55102
18197633   Jim P        6073 S. Paris St.        Greenwood Village, CO 80111
18197634   Jim Patterson        5 Lawn Terrace        Cranford, NJ 07016
18197635   Jim Plopper        6826 E 5th St        Scottsdale, AZ 85251
18197636   Jim Potts        1128 Roxburg Way        San Antonio, TX 78260
18197637   Jim R        11 Vista Dr        Great Neck, NY 11021
18197638   Jim R        28 Peppertree Court        Marietta, GA 30068
18197639   Jim R        7051 Fair Oaks Drive        Cincinnati, OH 45237
18197640   Jim R        831 W. 8th Street        Hinsdale, IL 60521
18197641   Jim Recore        28 Peppertree Court        Marietta, GA 30068
18197642   Jim Reich        11 Vista Dr        Great Neck, NY 11021
18197643   Jim Reynolds        4960 North Harbor Dr. Suite Suite 200        San Diego, CA 92106
18197644   Jim Riley        831 W. 8th Street        Hinsdale, IL 60521
18197645   Jim Robinson        4848 S Valdai Way        Aurora, CO 80015
18197646   Jim Robinson        7051 Fair Oaks Drive        Cincinnati, OH 45237
18197647   Jim S        290 Market St        Unit 408        Minneapolis, MN 55405
18197648   Jim Sander        435 S Cleveland St        U103        Oceanside, CA 92054
18197649   Jim Smith        1505 Coldwater Reserve Xing        Severn, MD 21144
18197650   Jim Squatriglia        16331 Peachmont Dr        Cornelius, NC 28031
18197651   Jim Stathis        290 Market St        Unit 408        Minneapolis, MN 55405
18197652   Jim Taylor        203 Kestrel Court        Kennett Square, PA 19348
18197653   Jim Wilson        13126 Zori Ln        Windermere, FL 34786
18197654   Jim Z        12 Kensington Ave        Merrick, NY 11566
18197655   Jimitt        3 Sundew Way        Binghamton, NY 13901
18197656   Jimmy B        22 La Honda Court        Suite 510        El Sobrante, CA 94803
18197657   Jimmy C        4712 Foxborough Ln        Norman, OK 73072
18197658   Jimmy Earley        4009 Highway 78 E        Jasper, AL 35501
18197659   Jimmy L        1305 Rosedale St        Houston, TX 77004
18197660   Jimmy W        201 Neal Dow Ave        Staten Island, NY 10314
18197661   Jimmy W        8312 Shoreline Ct        College Grove, TN 37046
18197662   Jimmy Wagner        8312 Shoreline Ct        College Grove, TN 37046
18197663   Jin Ivacic        5644 N Natoma Ave        Chicago, IL 60631
18197664   Jin K        2408 166th St        Whitestone, NY 11357
18197665   Jince Jacob        1 Bentwood Rd        Palm Beach Gardens, FL 33418
18197666   Jingjing Gao        10835 43rd Ave # 1fl        Corona, NY 11368
18197667   Jinhyung P        4200 Country Club Dr        Bakersfield, CA 93306
18197668   Jinhyung Park        4200 Country Club Dr        Bakersfield, CA 93306
18197669   Jiri P        1628 W. Chateau Place        Anaheim, CA 92802
18197670   Jisoo Y        440 Sylvan Ave Ste 290        Englewood Cliffs, NJ 07632
18197671   Jisoo Yoon        440 Sylvan Ave Ste 290        Englewood Cliffs, NJ 07632
```

```
18197672  Jj Eno         135 Kehalani Village Dr      UPS Access Point        Wailuku, HI 96793
18197673  Jj G           296 Charles Barber Road      San Benito, TX 78586
18197674  Jj Gonzalez          296 Charles Barber Road      San Benito, TX 78586
18197675  Jkev R         503 Winterside Drive      Apollo Beach, FL 33572
18197676  Jkev Ross           503 Winterside Drive      Apollo Beach, FL 33572
18197677  Jmd            1692 Browning      Irvine, CA 92606
18197678  Jo Pasiuk      47 N Main St      Fond Du Lac, WI 54935
18197679  Joan Brown          3467 Bitterns Br      Leland, NC 28451
18197680  Joan Gooch          15188 Larchwood Dr         Westfield, IN 46074
18197681  Joan Jawor          6892 Alverno Ct      Inver Grove Heights, MN 55077
18197682  Joan S         E10250 Hatchery Rd      Baraboo, WI 53913
18197683  Joan Schield          17696 West Paseo Way      Goodyear, AZ 85338
18197684  Joan W         2311 Laurel Bush Rd         Abingdon, MD 21009
18197685  Joan Waller          2311 Laurel Bush Rd      Abingdon, MD 21009
18197686  Joanie H       535 1st St         Westfield, NJ 07090
18197687  Joanie Hays          535 1st St         Westfield, NJ 07090
18197688  Joann Buster          362 Dawnbrook Court      Bluffton, SC 29909
18197689  Joann Carroll          28 North Shore Dr      Blasdell, NY 14219
18197690  Joann Casey          946a Heritage Vlg      Southbury, CT 06488
18197691  Joann Edwards          8084 Redhaven Ct      Cincinnati, OH 45247
18197692  Joann M        408 6th Ave      Fox Island, WA 98333
18197693  Joann Moore          408 6th Ave      Fox Island, WA 98333
18197694  Joann Ryan          218 Arch St Apt 813         813      Philadelphia, PA 19106
18197695  Joann Vaughan          18 Rolling Ridge Rd      Randolph, NJ 07869
18197696  Joanna Knox          490 Willow Ct      Novato, CA 94945
18197697  Joanna Kreider          99 Battery Pl      Apt 9c      New York, NY 10280
18197698  Joanna Panek          125 Davis Ave      Staten Island, NY 10310
18197699  Joanna S       604 E Mabel St      Tucson, AZ 85705
18197700  Joanna Smith          604 E Mabel St      Tucson, AZ 85705
18197701  Joanna Terry          1812 N 60th St      Milwaukee, WI 53208
18197702  Joanne B       1008 Calle Rey      Thousand Oaks, CA 91360
18197703  Joanne Battles          206 E Main      Antlers, OK 74523
18197704  Joanne Laipson          4918 Imlay Ave      Culver City, CA 90230
18197705  Joanne M       2119 Ramona Ln      Woodstock, MD 21163
18197706  Joanne M 13436757          121 Golf View Dr      Greenville, NC 27834
18197707  Joanne Mcclellan          121 Golf View Dr      Greenville, NC 27834
18197708  Joanne Nichols          646 Windsor Drive      Benicia, CA 94510
18197709  Joanne O       4617 Oakdale Street      Bellaire, TX 77401
18197710  Joanne P       186 Broad St      Summit, NJ 07901
18197711  Joanne Runyan          1025 Mccarroll St      Clarkston, WA 99403
18197712  Joanne S       1064 Manza Cir      Roseville, CA 95678
18197713  Joanne Sucgang          1064 Manza Cir      Roseville, CA 95678
18197714  Joanne Wing          130 Heun Ln      Napa, CA 94558
18197715  Jobin Mathew          1841 Cypress Lake Ln      Prosper, TX 75078
18197716  Jocelyn C      7451 Beverly St      Overland Park, KS 66204
18197717  Jocelyn Mohmand          10298 Wild Rose Circle      Forney, TX 75126
18197718  Jocelyn Spitz          1203 Carriage Cir      Ambler, PA 19002
18197719  Jocelyn Xamis          1504 Forest Ridge Dr      Mahomet, IL 61853
18197720  Jodee Definnis          1420 Oak Dr      Shavertown, PA 18708
18197721  Jodee Hibbs          314 Hamlet Ave      Carolina Beach, NC 28428
18197722  Jodi Airhart          2030 Creekview Ct      Waukee, IA 50263
18197723  Jodi Akers          1561 Stokley Ln      Old Hickory, TN 37138
18197724  Jodi Allan          5088 E University Ave      Des Moines, IA 50327
18197725  Jodi C         164 4th Ave N      Tierra Verde, FL 33715
18197726  Jodi Conley          164 4th Ave N      Tierra Verde, FL 33715
18197727  Jodi Duhon          4250 N Sam Houston Pkwy E Ste 160easy      Houston, TX 77032
18197728  Jodi G         37891 Glenoaks Rd      Temecula, CA 92592
18197729  Jodi H         4457 Gaywood Drive      Minnetonka, MN 55345
18197730  Jodi M         325 W South Ave      Tampa, FL 33603
18197731  Jodi M         79 Boulder Ridge Road      Scarsdale, NY 10583
18197732  Jodi Mann          125 Private Road 3407      Bridgeport, TX 76426
18197733  Jodi Phillips          4625 W William Cannon Dr Ste 5      Mlc Cad Systems      Austin, TX 78749
18197734  Jodi S         238 Lou Ann Dr      Depew, NY 14043
18197735  Jodi Syroczynski          238 Lou Ann Dr      Depew, NY 14043
18197736  Jody B         1686 Maritime Oak Drive      Atlantic Beach, FL 32233
18197737  Jody Dyerfox          6119 Prospect Avenue      Dallas, TX 75214
18197738  Jody R         10755 Scripps Poway Pkwy      #425      San Diego, CA 92131
18197739  Joe A          942 Boston Post Rd      C/O Ashley S      Guilford, CT 06437
18197740  Joe B 13435128          16 Greymore Dr      Chesterfield, MO 63017
18197741  Joe Berro          2711 North Sepulveda Blvd      #737      Manhattan Beach, CA 90266
18197742  Joe Bonavita          410 Se 16th Ct Apt 629      Fort Lauderdale, FL 33316
18197743  Joe Bucher          3019 Portland Ct      Franklin, TN 37064
18197744  Joe C          1407 Crested Heron Court      Saint Augustine, FL 32092
18197745  Joe C          30 Greenwood Avenue      East Islip, NY 11730
18197746  Joe C          5208 Upton Ter Nw      Washington, DC 20016
18197747  Joe C          611 3rd St E      Northfield, MN 55057
18197748  Joe C          7 Miller Rd      Darien, CT 06820
18197749  Joe Callahan          5208 Upton Ter NW      Washington, DC 20016
```

```
18197750    Joe Chihade        611 3rd St E        Northfield, MN 55057
18197751    Joe Colca        1407 Crested Heron Court        Saint Augustine, FL 32092
18197752    Joe Collina        30 Greenwood Avenue        East Islip, NY 11730
18197753    Joe Contaldo        9233 Carrisbrook Ln        Brentwood, TN 37027
18197754    Joe Coyne        1516 S Lakeside Dr Apt 308        Lake Worth, FL 33460
18197755    Joe Cristiani        130 Date Avenue        Imperial Beach, CA 91932
18197756    Joe D        1537 Emma Ln        Neptune Beach, FL 32266
18197757    Joe D        6535 Sw Ecola Pl        Beaverton, OR 97007
18197758    Joe Daniels        6535 Sw Ecola Pl        Beaverton, OR 97007
18197759    Joe Decker        1440 Maria Ln Ste 100        Walnut Creek, CA 94596
18197760    Joe Dimino        1 Belmont Rd Apt 110        West Harwich, MA 02671
18197761    Joe Dooling        2023 State Highway 159        La Grange, TX 78945
18197762    Joe Eklund        8501 13th Ave S        Bloomington, MN 55425
18197763    Joe F        283 Park Lane        Atherton, CA 94027
18197764    Joe Franco        4404 Roundabout Circle        Lawrence, KS 66049
18197765    Joe G        8 Hill        Port Jefferson, NY 11777
18197766    Joe Giessinger        136 S Oakhurst Dr Apt 4        Beverly Hills, CA 90212
18197767    Joe Gillen        112 Cloudland Ct        Spicewood, TX 78669
18197768    Joe Gillespie        12227 Mossycup Drive        Houston, TX 77024
18197769    Joe Greenman        19725 Suncrest Dr        West Linn, OR 97068
18197770    Joe Griffin        23 Waterline Dr        Saint Johns, FL 32259
18197771    Joe Klauder        3141 North Street        Fairfield, CT 06824
18197772    Joe Kneip        443 Sw Stacy Ct        Port Saint Lucie, FL 34953
18197773    Joe L        13920 Se 44th Pl        Bellevue, WA 98006
18197774    Joe Landy        228 Desmond St        Sayre, PA 18840
18197775    Joe Lawless        2727 Stuart Mnr        Houston, TX 77082
18197776    Joe M        3 Ridge Dr        N/A        Ellington, CT 06029
18197777    Joe Maduro        695 Via Vista        Newbury Park, CA 91320
18197778    Joe Mancini        312 Bolton Grant Drive        Cary, NC 27519
18197779    Joe Mello        Timbers Club        65 Timbers Club Court        Snowmass Village, CO 81615
18197780    Joe Melnick        110 Cambridge Blvd        Pleasant Ridge, MI 48069
18197781    Joe Nalbandyan        1588 Glenmont Dr        Glendale, CA 91207
18197782    Joe Nardi        57 Valentino Dr        Old Bridge, NJ 08857
18197783    Joe Newstrom        4935 Maureen Ln        Moorpark, CA 93021
18197784    Joe O        2155 Las Rosas Ave        Clovis, CA 93619
18197785    Joe O 19750        311 E Johnson St        Apt 204        Madison, WI 53703
18197786    Joe P        10645 N Oracle Rd Suite 121        Oro Valley, AZ 85737
18197787    Joe Quigley        1211 Fristoe Ct        Forest Hill, MD 21050
18197788    Joe R        11237 Juglans Drive        Odessa, FL 33556
18197789    Joe R        9157 Hy23        Belle Chasse, LA 70037
18197790    Joe Raymond        1033 Encino Ave        Arcadia, CA 91006
18197791    Joe Ryan        740 Mccoy Rd        Franklin Lakes, NJ 07417
18197792    Joe Ryan        9157 Hy23        Belle Chasse, LA 70037
18197793    Joe S        18949 Skyfield Ridge Pl        Purcellville, VA 20132
18197794    Joe S 2824        160 West 62nd Street        Apt 39 E        New York, NY 10023
18197795    Joe Short        18949 Skyfield Ridge Pl        Purcellville, VA 20132
18197796    Joe Steakley        1012 Tyne Blvd        Nashville, TN 37220
18197797    Joe Truhe        314 28th St        New Orleans, LA 70124
18197798    Joe White        9301 Lowell Ave        Overland Park, KS 66212
18197799    Joe Yashuk        8 Palladian Way        Pooler, GA 31322
18197800    Joel B        1716 Reed St        Redondo Beach, CA 90278
18197801    Joel Benedetti        1716 Reed St        Redondo Beach, CA 90278
18197802    Joel Braver        30 Rehill Ave Ste 1100        Somerville, NJ 08876
18197803    Joel Deis        601 Union St Ste 2710        Seattle, WA 98101
18197804    Joel Dunn        1661 Knickerbocker Ct        Stockton, CA 95210
18197805    Joel Friedman        429 Limestone Rd        Ridgefield, CT 06877
18197806    Joel Gloden        2504 Barnard Dr        Valparaiso, IN 46385
18197807    Joel K        15170 Fish Point Road Se        Prior Lake, MN 55372
18197808    Joel Lindner        409 Crossing Rd        Fredericksburg, VA 22406
18197809    Joel M        400 Sunny Isles Blvd Apt 1408        Sunny Isles Beach, FL 33160
18197810    Joel M        438 Matheson St        Healdsburg, CA 95448
18197811    Joel Madsen        1051 Santa Cruz Way        Rohnert Park, CA 94928
18197812    Joel R 9477        6836 Palm Ave        Highland, CA 92346
18197813    Joel S        6212 Bayshore Blvd Apt J        Tampa, FL 33611
18197814    Joel Seiden        19955 NE 38th Ct Apt 1802        Aventura, FL 33180
18197815    Joel T        1401 Bay Head Rd        Annapolis, MD 21409
18197816    Joel Wachbrit        916 Ford St.        Burbank, CA 91505
18197817    Joel Wilsford        317 Gentrys Walk        Atlanta, GA 30341
18197818    Joel Wood        191 Stone Creek Dr        Granville, OH 43023
18197819    Joella Sartin        8340 E Mcdonald Dr Unit 1007        Scottsdale, AZ 85250
18197820    Joelle B        17 Margate Rd        Lutherville, MD 21093
18197821    Joelle M        231 Main St        C/O Goin' Postal Shipping        Norway, ME 04268
18197822    Joelle Moreno        231 Main St        C/O Goin' Postal Shipping        Norway, ME 04268
18197823    Joellen Schneider        1818 W State St        Boise, ID 83702
18197824    Joey E        146 Clark Street        West Babylon, NY 11704
18197825    Joey Hunt        10417 Big Tree Ct        Orlando, FL 32836
18197826    Joey L        1481 Elliott Ave W        Attn: Joey Lasko J–103r        Seattle, WA 98119
18197827    Joey Lasko        1481 Elliott Ave W        Attn: Joey Lasko J–103r        Seattle, WA 98119
```

| | | | |
|---|---|---|---|
| 18197828 | Joey Martin | 5450 Pegamore Creek Way | Powder Springs, GA 30127 |
| 18197829 | Joey Selage | 40 Stephenville Blvd | Red Bank, NJ 07701 |
| 18197830 | Johan I | 2335 Walnut St Unit 12 | Denver, CO 80205 |
| 18197831 | Johan Ivarsson | 2335 Walnut St Unit 12 | Denver, CO 80205 |
| 18197832 | Johan Martensson | 7088 Lagrange Point St | Las Vegas, NV 89148 |
| 18197833 | Johanna C | 1656 Anza Street | San Francisco, CA 94118 |
| 18197834 | Johanna Rodgers | 22 Thorndike St Side Door | Beverly, MA 01915 |
| 18197835 | Johannes Arnoldus Boom | 597 Los Vientos Dr | Newbury Park, CA 91320 |
| 18197836 | John A | 1655 2nd St Unit 208 | Napa, CA 94559 |
| 18197837 | John A | 4139 Jeffco Blvd | Arnold, MO 63010 |
| 18197838 | John A | 4270 Promenade Way    Apt 230 | Marina Del Rey, CA 90292 |
| 18197839 | John A | 7101 Sand Lake Reserve Dr Apt 1210 | Orlando, FL 32819 |
| 18197840 | John A | 99 Blair Alley Sw    Apt 350w | Washington, DC 20024 |
| 18197841 | John Allen | 27 Lakecliff Dr    Ormond Beach, FL 32174 | |
| 18197842 | John Allen | 3068 Rhodenhaven Drive | Atlanta, GA 30326 |
| 18197843 | John Allie | 744 W Fullerton Ave Apt 404 | Chicago, IL 60614 |
| 18197844 | John Amick | 821 Bingham Ln | New Braunfels, TX 78132 |
| 18197845 | John Andrews | 1655 2nd St Unit 208 | Napa, CA 94559 |
| 18197846 | John Anton | 1507 NW 27th Pl | Cape Coral, FL 33993 |
| 18197847 | John Anton | 905 N Scottsdale Rd | Tempe, AZ 85281 |
| 18197848 | John Antonini | 56 Summit Avenue | Bronxville, NY 10708 |
| 18197849 | John B | 10306 Ada Road | Marshall, VA 20115 |
| 18197850 | John B | 10948 Ivy Hill Dr 6 | San Diego, CA 92131 |
| 18197851 | John B | 11 E Bay Dr | Cape Charles, VA 23310 |
| 18197852 | John B | 133 Arrow Rd    C/O Hilton Head Island Motorcoach Resort | Hilton Head Island, SC 29928 |
| 18197853 | John B | 1905 Bentley Ct | Norwalk, IA 50211 |
| 18197854 | John B | 1919 Front St | Lynden, WA 98264 |
| 18197855 | John B | 20 Crestwood Drivd | Maplewood, NJ 07040 |
| 18197856 | John B | 3163 Henrich Farm Ln | Allison Park, PA 15101 |
| 18197857 | John B | 3914 Hazel Lane | Greensboro, NC 27408 |
| 18197858 | John B | 459 West 21 | New York, NY 10011 |
| 18197859 | John B | 488 Park Ave | Glencoe, IL 60025 |
| 18197860 | John B | 49 Creek Road | Irasburg, VT 05845 |
| 18197861 | John B | 601 S Main St Ste 100 | Keller, TX 76248 |
| 18197862 | John B 13409952 | 986 S Downing St | Seaside, OR 97138 |
| 18197863 | John B 13431404 | 39 Montauk Rd | Sound Beach, NY 11789 |
| 18197864 | John Babnik | 488 Park Ave | Glencoe, IL 60025 |
| 18197865 | John Baker | 200 W State Highway 6 Ste 330 | Waco, TX 76712 |
| 18197866 | John Baliga | 1905 Bentley Ct | Norwalk, IA 50211 |
| 18197867 | John Barkley | 4500 Manor Village Way    Apt 305 | Raleigh, NC 27612 |
| 18197868 | John Bash | 15422 N Bolivar Dr | Sun City, AZ 85351 |
| 18197869 | John Belanger | 49 Creek Road | Irasburg, VT 05845 |
| 18197870 | John Bell | 50 Willowbrook Ln | Freeport, NY 11520 |
| 18197871 | John Bernatz | 1812 Washington St    C/O Cellar 55 | Vancouver, WA 98660 |
| 18197872 | John Berry | 986 S Downing St | Seaside, OR 97138 |
| 18197873 | John Bittle | 12001 Jasmine Cove Way | Raleigh, NC 27614 |
| 18197874 | John Blevins | 20 Crestwood Drivd | Maplewood, NJ 07040 |
| 18197875 | John Bourdages | 6210 E Karen Dr | Scottsdale, AZ 85254 |
| 18197876 | John Bowersox | N8931 Harrisville Ct | Menasha, WI 54952 |
| 18197877 | John Bray | 39 Montauk Rd | Sound Beach, NY 11789 |
| 18197878 | John Brier | 3163 Henrich Farm Ln | Allison Park, PA 15101 |
| 18197879 | John Buchanan | 34 Wyndham Rd | South Abington Township, PA 18411 |
| 18197880 | John Burgardt | 601 S Main St Ste 100 | Keller, TX 76248 |
| 18197881 | John Butler | 11 E Bay Dr | Cape Charles, VA 23310 |
| 18197882 | John Butler | 50 Beech Tree Ct | Annville, PA 17003 |
| 18197883 | John C | 10910 Wickwild | Houston, TX 77024 |
| 18197884 | John C | 18 Stony Brook Drive | Warren, NJ 07059 |
| 18197885 | John C | 1848 Gladstone St | Philadelphia, PA 19145 |
| 18197886 | John C | 2255 Belle Vista Ct | Marietta, GA 30062 |
| 18197887 | John C | 30 El Mirasol Place | San Francisco, CA 94132 |
| 18197888 | John C | 41 Ashford | Irvine, CA 92618 |
| 18197889 | John C | 4710 Artesa Way E | Palm Beach Gardens, FL 33418 |
| 18197890 | John Calabrese | 2100 3rd Avenue    Apt 1401 | Seattle, WA 98121 |
| 18197891 | John Cannizzaro | 5317 Teramo Cir | Clay, NY 13041 |
| 18197892 | John Carroz | 990 Nw Firwood Blvd | Issaquah, WA 98027 |
| 18197893 | John Carter | 80 Retriever Dr | Chapmanville, WV 25508 |
| 18197894 | John Cerrito | 91 Bridge Rd | Hauppauge, NY 11788 |
| 18197895 | John Champagne | 4710 Artesa Way E | Palm Beach Gardens, FL 33418 |
| 18197896 | John Chapoton | 100 Conti St | New Orleans, LA 70130 |
| 18197897 | John Charles | 804 Hague Ave | Saint Paul, MN 55104 |
| 18197898 | John Chase | 240 Gould Ave    Moldcraft Inc | Depew, NY 14043 |
| 18197899 | John Chin | 30 El Mirasol Place | San Francisco, CA 94132 |
| 18197900 | John Chironna | 175 Barber Loop | Mooresville, NC 28117 |
| 18197901 | John Christmann | 10910 Wickwild | Houston, TX 77024 |
| 18197902 | John Cicchese | 1968 Boulder Dr | Menomonie, WI 54751 |
| 18197903 | John Cobb | 315 Buttonwood Circle | Shreveport, LA 71106 |
| 18197904 | John Coffman | 3550 Tomahawk Hill Rd | Morristown, TN 37814 |

```
18197905   John Coletti        421 Gibbs Ave        Newport, RI 02840
18197906   John Coletti        421 Gibbs Avenue        Newport, RI 02840
18197907   John Conlon        4132 Tower St        Philadelphia, PA 19127
18197908   John Cosentini        6084 Wilkes Pond Dr        Hollywood, SC 29449
18197909   John D        15 Yellowstone Dr        West Nyack, NY 10994
18197910   John D        275 Waterville St        Raleigh, NC 27603
18197911   John D        5007 Bueno Dr        Granbury, TX 76049
18197912   John D        6638 Copper Ridge Trl        6638 Copper Ridge Tr        Bradenton, FL 34201
18197913   John D        8333 Perry Hwy        C/O Ups Access Advanced Auto Parts        Pittsburgh, PA 15237
18197914   John Dalton        2668 Ellwood Dr NE        Atlanta, GA 30305
18197915   John Damg        618 S Main St        Santa Ana, CA 92701
18197916   John Deal        5007 Bueno Dr        Granbury, TX 76049
18197917   John Deweerd        2201 Robincrest Ln        Glenview, IL 60025
18197918   John Digesare        275 Waterville St        Raleigh, NC 27603
18197919   John Dinoia        15 Yellowstone Dr        West Nyack, NY 10994
18197920   John Dommerichjr        1309 Melaleuca Lane        Fort Myers, FL 33919
18197921   John Douros        7502 S Sourdough Dr        Morrison, CO 80465
18197922   John Doyle        1201 New York Ave NW Ste 300        Washington, DC 20005
18197923   John Doyle        199 Crestview Dr        Orinda, CA 94563
18197924   John Duda        1110 25th Ave N        Saint Petersburg, FL 33704
18197925   John Duel        33538 Marshall Rd        Yucaipa, CA 92399
18197926   John Duncan        901 N Upper Broadway St Apt 606        Corpus Christi, TX 78401
18197927   John Dunham        1241 Gulf Of Mexico Dr Unit 806        Longboat Key, FL 34228
18197928   John Dutchman        3209 S Old Ft Bowie Rd        Bowie, AZ 85605
18197929   John E        10 Amigo Ln        Walnut Creek, CA 94596
18197930   John E        13152 Lake Mary Drive        Plainfield, IL 60585
18197931   John E        29 Marlwood Ct        Asheville, NC 28804
18197932   John E        301 Central Ave        The Ups Store        Hilton Head Island, SC 29926
18197933   John E        3824 O'hara Terrace        Springdale, AR 72762
18197934   John Edwards        154 Pembroke Rd        Fairlawn, OH 44333
18197935   John Eilers        29 Marlwood Ct        Asheville, NC 28804
18197936   John Ellis        1150 W Chestnut St        Kenworth Northeast        Brockton, MA 02301
18197937   John F        10713 Joshua Ln        Fredericksburg, VA 22408
18197938   John F        118 Kimball Terrace        Yonkers, NY 10704
18197939   John F        120 Jewell St        Santa Cruz, CA 95060
18197940   John F        3660 Richmond Ave Apt 353        Houston, TX 77046
18197941   John F        3792 S Uinta St        Denver, CO 80237
18197942   John F 13430413        704 S. Almond Dr        Simpsonville, SC 29681
18197943   John Falvella        108 St Andrews Rd        Walden, NY 12586
18197944   John Fedorko        6808 Capitol Hill Dr        Arlington, TX 76017
18197945   John Ferrero        16141 Cohasset St        Van Nuys, CA 91406
18197946   John Fifer        3792 S Uinta St        Denver, CO 80237
18197947   John Firmage        2130 W North Ave Apt 303        Chicago, IL 60647
18197948   John Fleming        4832 Sonoran        Las Cruces, NM 88012
18197949   John Flynn        118 Grumman Ave        Norwalk, CT 06851
18197950   John Fontes        8115 Bennington Blvd        White Lake, MI 48386
18197951   John Fox        5840 Lalor Dr        San Jose, CA 95123
18197952   John Freaney        1460 N Larkspur Ct        Lafayette, CO 80026
18197953   John Funkey        120 Jewell St        Santa Cruz, CA 95060
18197954   John Furia        412 Market St        Lewisburg, PA 17837
18197955   John G        21d Nob Hill        Roseland, NJ 07068
18197956   John G        23527 Grand Rim Ct        Diamond Bar, CA 91765
18197957   John G        814 Filbert St        Palmyra, NJ 08065
18197958   John G 13436489        100 E. Rivercenter Blvd., Suite 900        Covington, KY 41011
18197959   John Gifford        6830 E Via Vigna        Tucson, AZ 85750
18197960   John Gill        123 E Lexington St        Richmond, MO 64085
18197961   John Gill        5064 Sequoia Ave        Cypress, CA 90630
18197962   John Giordano        201 Penn Valley Ter        Yardley, PA 19067
18197963   John Graf        240 E Shore Rd Apt 439        Great Neck, NY 11023
18197964   John Graydon        55 Harris Ave        Warwick, RI 02889
18197965   John Gritschke        6211 Anvil Rd        Crystal Lake, IL 60012
18197966   John Grozine        2151 Fernleaf Park Dr NW        Atlanta, GA 30318
18197967   John Guagliardo        4916 Clearwater Ln.        Naperville, IL 60564
18197968   John H        1341 Maleck St.        Prosper, TX 75078
18197969   John H        1602 Governors Dr Apt 2735        Pensacola, FL 32514
18197970   John H        2668 Wrenford Rd        Shaker Heights, OH 44122
18197971   John H        2808 Marble Dr        Modesto, CA 95355
18197972   John H        4125 E Appleview Drive        Appleton, WI 54913
18197973   John H        7501 Meadowbrook        Barnhart, MO 63012
18197974   John H        7501 Meadowbrook Lane        Barnhart, MO 63012
18197975   John H        8 Center Road        Waterford, CT 06385
18197976   John H        8857 Appleseed Dr        Cincinnati, OH 45249
18197977   John H 10140        7501 Meadowbrook Lane        Barnhart, MO 92501
18197978   John H 11261        7501 Meadowbrook Lane        Riverside, CA 92501
18197979   John H 1241        7501 Meadowbrook        Barnhart, MO 63012
18197980   John H 13411015        7501 Meadowbrook Lane        Barnhart, MO 63012
18197981   John H 13436317        3003 N Saddlebrook Ln        Katy, TX 77494
18197982   John H 20539        7501 Meadowbrooks        123        Barnhart, MO 63012
```

```
18197983   John Hagan        9001 North New River Canal Road        Plantation, FL 33324
18197984   John Hagins       4125 E Appleview Drive        Appleton, WI 54913
18197985   John Hall         830 La Goleta Way        Sacramento, CA 95864
18197986   John Hargrove     107 Coffee Pointe Dr        Savannah, GA 31419
18197987   John Harim        126 Unity Ln        Rostraver Township, PA 15012
18197988   John Harlow       2668 Wrenford Rd        Shaker Heights, OH 44122
18197989   John Harper       7672 Lone Lane        Coopersburg, PA 18036
18197990   John Hay          1164 West Madison Street        Apt. 729        Chicago, IL 60607
18197991   John Headley      8857 Appleseed Dr        Cincinnati, OH 45249
18197992   John Healey       656 New Haven Ave        UPS Access Point (In Cvs)        Derby, CT 06418
18197993   John Henkhaus     160 Wyandotte Dr        San Jose, CA 95123
18197994   John Herman       89 West Shore Drive        Newnan, GA 30263
18197995   John Hesse        1111 19th Street N        Apt 2301        Arlington, VA 22209
18197996   John Hever        290 Sw Plantation Dr        Maple Hill, NC 28454
18197997   John Hill         805 Summer Hawk Dr        D24        Longmont, CO 80504
18197998   John Hnedak       107–B Mont Sec Ave.        Staten Island, NY 10305
18197999   John Holmes       3003 N Saddlebrook Ln        Katy, TX 77494
18198000   John Horstman     489 Bristol Pike        Bensalem, PA 19020
18198001   John Hsu          939 Lysander Ct        San Ramon, CA 94582
18198003   John Huang        29 Andalucia        Irvine, CA 92614
18198002   John Huang        685 Loma Verde Ave        Palo Alto, CA 94306
18198004   John Hudock       3925 Ridgewood Rd        York, PA 17406
18198005   John Humphreys    6634 Arbor Cove Dr        Frisco, TX 75034
18198006   John Hunter       203 Pleasant St        Mt Pleasant, TN 38474
18198007   John Hunter       2072 Murray Hill Rd        Cleveland, OH 44106
18198008   John Hussey       7700 Farm To Market Road 1830        Gate Code: 5235        Argyle, TX 76226
18198009   John Hutton       112 Torrington Cir        Suffolk, VA 23436
18198010   John Hwang        1455 Holly Lake Cir        Snellville, GA 30078
18198011   John J            250 Jean Dr        Pittsburgh, PA 15236
18198012   John J            28 Marie Drive        Huntington, NY 11743
18198013   John J            51 Sunken Meadow Rd        Fort Salonga, NY 11768
18198014   John Jones        127 Conway St        Carlisle, PA 17013
18198015   John Joyce        250 Jean Dr        Pittsburgh, PA 15236
18198016   John Julian       1776 Broadway Apt 203        Denver, CO 80202
18198017   John K            228 Whispering Woods Ct        Little Silver, NJ 07739
18198018   John K            2475 E Linda Ct        Gilbert, AZ 85234
18198019   John K            45926 Algonquin Cir        Indian Wells, CA 92210
18198020   John K            7601 Ne Morning Side Terr        Boca Raton, FL 33487
18198021   John K            787 Niwot Ridge Lane        Lafayette, CO 80026
18198022   John Kafader      2475 E Linda Ct        Gilbert, AZ 85234
18198023   John Kap          3575 Akron St        Denver, CO 80238
18198024   John Keady        343 S 243rd St        Omaha, NE 68069
18198025   John Keiter       280 Merwood Dr        Morgantown, PA 19543
18198026   John Kelly        3132 University Blvd        West University Place, TX 77005
18198027   John Kellyiii     7222 Valley Ave        Philadelphia, PA 19128
18198028   John Kenfield     20475 State Hwy 249        Suite 400        Houston, TX 77070
18198029   John Kidd         981 Dillard Rd        Highlands, NC 28741
18198030   John Kim          701 Saint Paul St        The Annie E Casey Foundation        Baltimore, MD 21202
18198031   John King         17509 Canopy Ct        Babcock Ranch, FL 33982
18198032   John Kiremidjian  341 Orchard Hill Lane        Fairfield, CT 06824
18198033   John Kitts        787 Niwot Ridge Lane        Lafayette, CO 80026
18198034   John Knowles      159 1st Ave N        Harpeth Square Apartments Office        Franklin, TN 37064
18198035   John Kobara       45926 Algonquin Cir        Indian Wells, CA 92210
18198036   John Kolb         5730 Quarry Drive        Ames, IA 50010
18198037   John Koval        492 Tennyson Ave        Palo Alto, CA 94301
18198038   John Kown         430 Davis Carnes Ln NW        Marietta, GA 30064
18198039   John Kruse        1 Oak St Ste 5        Fedex Office        Westborough, MA 01581
18198040   John L            14 Royal Oak Dr        Huntington, NY 11743
18198041   John L            2006 Se 51st Ave        Portland, OR 97215
18198042   John L            307 Meadow Overlook        Woodstock, GA 30188
18198043   John L            3106 S Linden Rd        Flint, MI 48507
18198044   John L            3650 Fm 559        Texarkana, TX 75503
18198045   John L            636 Innovation Dr        Winder, GA 30680
18198046   John L            905 Thornbird Dr        Mckinney, TX 75071
18198047   John Lasthau      2006 Se 51st Ave        Portland, OR 97215
18198048   John Lawson       9068 Inca Ct        Boise, ID 83709
18198049   John Leeman       1555 Doolittle Dr Ste 160        San Leandro, CA 94577
18198050   John Lentinello   14 Royal Oak Dr        Huntington, NY 11743
18198051   John Leo          604 N Wheaton Ave        Wheaton, IL 60187
18198052   John Leon         20740 Sw 248 Street        Homestead, FL 33031
18198053   John Lile         3650 Fm 559        Texarkana, TX 75503
18198054   John Linskey      234 Warrenton Dr        Houston, TX 77024
18198055   John Livezey      1506 Aspen Dr        Pottstown, PA 19464
18198056   John Lothman      2900 W 51st St        Westwood, KS 66205
18198057   John Lowell       307 Meadow Overlook        Woodstock, GA 30188
18198058   John Luckey       2045 Rose Ave        San Marino        San Marino, CA 91108
18198059   John Lund         636 Innovation Dr        Winder, GA 30680
18198060   John M            1033 Wrens Gate        Mundelein, IL 60060
```

```
18198061    John M         121 East Route 66        139        Glendora, CA 91740
18198062    John M         1308a Center St        Honolulu, HI 96816
18198063    John M         1309 S. Clay        Springfield, MO 65807
18198064    John M         15 Boornazian Rd        Methuen, MA 01844
18198065    John M         15006 Little Wren Ln        San Antonio, TX 78255
18198066    John M         17301 Fm 2154        College Station, TX 77845
18198067    John M         1800 Eagle Dr        Edmond, OK 73034
18198068    John M         1904 Island Dr        Monroe, LA 71201
18198069    John M         2483 Park Ridge Dr        Southpoirt, NC 28461
18198070    John M         278 Barnstable Drive        Wyckoff, NJ 07481
18198071    John M         43–31 45th St.        Apt 2n        Queens, NY 11104
18198072    John M         47 Maple Hill Dr        Larchmont, NY 10538
18198073    John M         487 Old Orchard Cir        Millersville, MD 21108
18198074    John M         5234 Karlsburg Pl        Palm Harbor, FL 34685
18198075    John M         5248 G Street        Springfield, OR 97478
18198076    John M         540 Kearny Street        Alpharetta, GA 30022
18198077    John M         601 Riviera Dr        Mckinney, TX 75072
18198078    John M         625 Witthill Rd        Ridgewood, NJ 07450
18198079    John M         655 Sr 307        Factoryville, PA 18419
18198080    John M         7905 Lionel Drive        Byron Center, MI 49315
18198081    John Macleod        15 Boornazian Rd        Methuen, MA 01844
18198082    John Maggio        1576 Celebration Cir        Bridgeville, PA 15017
18198083    John Maguire        135 W 50th St        20th Fl        New York, NY 10020
18198084    John Malknecht        6908 Logan Ave S        Richfield, MN 55423
18198085    John Malloy        13348 W Via Caballo Blanco        Peoria, AZ 85383
18198086    John Marcum        3337 E Beardsley Rd        Phoenix, AZ 85050
18198087    John Marty        102 Woodland Dr        Sarver, PA 16055
18198088    John Mcalpine        21 Revere Beach Blvd Apt 717r        Revere, MA 02151
18198089    John Mccown        6138 Bennington Drive        Newark, CA 94560
18198090    John Mcdonald        260 N 2nd St        Lewiston, NY 14092
18198091    John Mcgowen        3 Bayside Dr        Somers Point, NJ 08244
18198092    John Mchugh        15006 Little Wren Ln        San Antonio, TX 78255
18198093    John Mckendrick        4047 W Patterson Ave        Chicago, IL 60641
18198094    John Mconnor        333 Massachusetts Ave Unit 901        Indianapolis, IN 46204
18198095    John Mcwhorter        1904 Island Dr        Monroe, LA 71201
18198096    John Midlige        140 Beech St        Roslindale, MA 02131
18198097    John Miller        47 Nottingham Way        Millington, NJ 07946
18198098    John Miller        487 Old Orchard Cir        Millersville, MD 21108
18198099    John Mills        4160 17th St        San Francisco, CA 94114
18198100    John Milu Truesdale        9335 Cook Ct Ne        Albuquerque, NM 87112
18198101    John Moakler        5301 Saddle Strap Way        Pinetop, AZ 85935
18198102    John Moes        3136 Idaho Ave S        Minneapolis, MN 55426
18198103    John Mopper        768 Van NEst Dr        Martinsville, NJ 08836
18198104    John Moran        206 Edwards Ave        Trinity Physical Therapy        Harahan, LA 70123
18198105    John Morgan        140 Ridgeline Ln        Easton, PA 18045
18198106    John Morrello        6013 Snapdragon Rd        Minneola, FL 34715
18198107    John Moses        1005 S Quinn St        Arlington, VA 22204
18198108    John Moss        1259 Courthouse Road        Suite 105        Stafford, VA 22554
18198109    John Mulcahey        655 Sr 307        Factoryville, PA 18419
18198110    John Munro        1308a Center St        Honolulu, HI 96816
18198111    John Murphy        22 Hessenford Street        Sugar Land, TX 77479
18198112    John Mustafa        3250 S Arizona Ave Apt 2021        Chandler, AZ 85248
18198113    John N         6 Park Ln        Marblehead, MA 01945
18198114    John Nagle        415 Highway 71        Spring Lake, NJ 07762
18198115    John Nation        27081 Aliso Creek Rd Ste 200        Aliso Viejo, CA 92656
18198116    John Nelson        522 Timberland Loop        Mount Vernon, WA 98273
18198117    John Nguyen        2306 Club Creek Ct        Garland, TX 75043
18198118    John Nichols        226 N.4th St        Surf City, NJ 08008
18198119    John Nicols        9 Blueberry Lane        Perkasie, PA 18944
18198120    John Niemann        30800 West 37th Street North        Mount Hope, KS 67108
18198121    John Niemann        6159 Piping Rock Ln        Houston, TX 77057
18198122    John O         508 W 5th Street        Suite 250        Charlotte, NC 28202
18198123    John Oconnor        3700 Dacy Ln Apt 3104        Kyle, TX 78640
18198124    John Oconnor        42 Tinker Rd        Merrimack, NH 03054
18198125    John Oconnor        431 W 7th St        Los Angeles, CA 90014
18198126    John Olsen        1 Spring Hill Rd.        Annandale, NJ 08801
18198127    John Oneill        10 Frate Ct        Darien, CT 06820
18198128    John Orlando        22149 Calverton Rd        Shaker Heights, OH 44122
18198129    John Ornelas        19017 Rushmore St        Manor, TX 78653
18198130    John Orrico        30 West Street        29b        New York, NY 10004
18198131    John Osterlund        5640 Fattoria Blvd        Salida, CA 95368
18198132    John P         29570 N Birch Ave        Lake Bluff, IL 60044
18198133    John P         31 Poplar Place        Port Washington, NY 11050
18198134    John P         4047 147th St        Midlothian, IL 60445
18198135    John P         4756 Twin Coves Rd.        Radford, VA 24141
18198136    John P         7 Kingsley Court        Eatontown, NJ 07724
18198137    John P         9188 N Commodore Dr        Citrus Springs, FL 34434
18198138    John Palumbo        231 Union Blvd        Totowa, NJ 07512
```

```
18198139   John Patchoski        329 Oak St Ste 001        Gainesville, GA 30501
18198140   John Pereira      1262 Bedford St        Fall River, MA 02723
18198141   John Petsco       140 Radio Ave        Miller Place, NY 11764
18198142   John Pierschbacher        914 Roland Ave        Chariton, IA 50049
18198143   John Pope       9390 Lakebend Preserve Ct       Estero, FL 34135
18198144   John Poterek        7018 Coldwater Dr        Jacksonville, FL 32258
18198145   John Poulsen       200 Happy Creek Rd        Front Royal, VA 22630
18198146   John Powell       1100 Dothan Rd        Bainbridge, GA 39817
18198147   John Prather       124 Diplomat Ct Apt 7        Beech Grove, IN 46107
18198148   John Pricher       9188 N Commodore Dr        Citrus Springs, FL 34434
18198149   John Pryor       124 W Colorado St Apt 310        Glendale, CA 91204
18198150   John Purdie       14609 S. 24th Way        Phoenix, AZ 85048
18198151   John Putz       4047 147th St        Midlothian, IL 60445
18198152   John Q       909 Bannock Street Apt. # 1403        Denver, CO 80204
18198153   John Quada       220 W Illinois St Unit 2102        Chicago, IL 60654
18198154   John R       107 Bowdoin Street        Unit 1        Medford, MA 02155
18198155   John R       12 Winthrop Hill        Weston, CT 06883
18198156   John R       124 Soundview Ter Rear House        Northport, NY 11768
18198157   John R       1245 16th Ave        San Francisco, CA 94122
18198158   John R       501 Brent Ln        Pensacola, FL 32503
18198159   John R       5304 N Hawthorne St        Spokane, WA 99205
18198160   John R       8 Jones Street        Apt 3b        New York, NY 10014
18198161   John R       995 Tucker Gulch Way        Golden, CO 80403
18198162   John Ranalli       2112 Freeman Ave        Cleveland, OH 44113
18198163   John Ransom Ii        1800 St. James Pl        Suite 620        Houston, TX 77056
18198164   John Ransomii       1800 St. James Pl        Suite 620        Houston, TX 77056
18198165   John Rebadow        53 Onondaga St        Skaneateles, NY 13152
18198166   John Rector       5304 N Hawthorne St        Spokane, WA 99205
18198167   John Redmond        710 Belle Isle Drive        Alpharetta, GA 30009
18198168   John Reece       1245 16th Ave        San Francisco, CA 94122
18198169   John Reim       528 Kelly Ave        Grayslake, IL 60030
18198170   John Rinello       82 Round Hill Rd        Greenwich, CT 06831
18198171   John Rogers       1611 Pomona Rd Ste 110        Corona, CA 92878
18198172   John Roussalis       311 Centennial Cir        Wilmington, DE 19807
18198173   John Rundhammer        319 W Palmetto St        Kill Devil Hills, NC 27948
18198174   John Ryan       1234 Leedom Road        Havertown, PA 19083
18198175   John Ryan       76663 Pansy Circle        Palm Desert, CA 92211
18198176   John S       1500 Buzzard High Rd        Wimberley, TX 78676
18198177   John S       2251 Ne 19th Ave Lot 60        Ocala, FL 34470
18198178   John S       2425 38th Street        Apt. 4        Astoria, NY 11103
18198179   John S       4 Strawberry Drive        Barrington, RI 02806
18198180   John S 3325       800 N Palafox St        Pensacola, FL 32501
18198181   John Sailer       21 Lost Beach Ln        Vero Beach, FL 32963
18198182   John Sambuco        145 W Mcintyre St        Key Biscayne, FL 33149
18198183   John Saraniero       6696 Deering Circle        Sarasota Fl 34240–8579        Sarasota, FL 34240
18198184   John Schuler       630 Vassar St Unit 2302        Orlando, FL 32804
18198185   John Schulte       17 Old Milford Rd        Amherst, NH 03031
18198186   John Seeger       33 Rangeley Rd        Chestnut Hill, MA 02467
18198187   John Shay       7480 Marsh Cv        West Palm Beach, FL 33418
18198188   John Showers       5623 Raintree Dr        Parker, CO 80134
18198189   John Simone       Spg 200 Gibraltar Road        Suite 115        Horsham, PA 19044
18198190   John Sirvent       3312 Point Lobos Trl        Jacksonville, FL 32223
18198191   John Sleight       1429 N Wells St Apt 203        Chicago, IL 60610
18198192   John Smith       1705 Grand Ave        Keokuk, IA 52632
18198193   John Snell       3224 Verdun Dr NW        Atlanta, GA 30305
18198194   John Soffronoff       121 Grandin Rd        Charlotte, NC 28208
18198195   John Soltys       1354 NW 4th St        Boca Raton, FL 33486
18198196   John Soto       16040 N 48th Ave        Glendale, AZ 85306
18198197   John Springer       3185 California St        San Francisco, CA 94115
18198198   John Stafford       4 Strawberry Drive        Barrington, RI 02806
18198199   John Stasukevich       3738 Cherokee Ave        San Diego, CA 92104
18198200   John Stegeman       2251 NE 19th Ave Lot 60        Ocala, FL 34470
18198201   John Stewart       1629 Margaret Ridge Dr        Matthews, NC 28105
18198202   John Szczepanski       92 Manhattan Ave        Tuckahoe, NY 10707
18198203   John T       10319 Sw Fernwood Ave        Port Saint Lucie, FL 34987
18198204   John T       285 Ebano Dr        Walnut Creek, CA 94598
18198205   John T       6025 Lady Bet Dr        Orlando, FL 32819
18198206   John Takizawa       5521 Laura Dr        San Jose, CA 95124
18198207   John Tarn       270 Cherry Lane        Campbell, CA 95008
18198208   John Taylor       3100 Jackson Way        Flower Mound, TX 75022
18198209   John Thompson        6740 Saint Annes Dr        6740 Saint Annes        Fayetteville, PA 17222
18198210   John Trinkwalder       1 14th St Ph6        Hoboken, NJ 07030
18198211   John Tucker       1301 S Hale Ave Spc 5        Escondido, CA 92029
18198212   John Turpin       20 Gold Star Dr        Cumberland, RI 02864
18198213   John Tyson       241 Atlee Rd        Wayne, PA 19087
18198214   John Vanaman        5214 Madison Ave        Trumbull, CT 06611
18198215   John Vansant       3406 Leland St        Chevy Chase, MD 20815
18198216   John Vellano       30 Bluestone Ridge        Clifton Park, NY 12065
```

```
18198217    John Volk        4305 Briar Creek Ln          Dallas, TX 75214
18198218    John W        1430 Hicks Ave          San Jose, CA 95125
18198219    John W        175 North St Apt 603          Buffalo, NY 14201
18198220    John W        2101 E Saint Elmo Rd # 370          Austin, TX 78744
18198221    John W        3513 Indiana Ave          St Louis, MO 63118
18198222    John W        407 W Elizabeth St          A          Austin, TX 78704
18198223    John Walker        400 10th St NW Apt 506          Charlottesville, VA 22903
18198224    John Wallace        70 Madison Rd          Durham, CT 06422
18198225    John Ward        156 S Gardner St          Los Angeles, CA 90036
18198226    John Wardell        54 Regatta Bay Ct Apt 118          Annapolis, MD 21401
18198227    John Waters        4004 Kruse Way Place          Suite 220          Lake Oswego, OR 97035
18198228    John Wieder        35 E Grassy Sprain Rd Ste 403          Yonkers, NY 10710
18198229    John Wilson        3530 Indian Forest Dr          Spring, TX 77373
18198230    John Winn        2101 E Saint Elmo Rd # 370          Austin, TX 78744
18198231    John Winstel        175 North St Apt 603          Buffalo, NY 14201
18198232    John Y        1628 Jason Dr          Milpitas, CA 95035
18198233    John Y 13435815        732 Paschal Dr          Lafayette, CO 80026
18198234    John Yoo        1701 Mountain Creek Ln          Prosper, TX 75078
18198235    John Yuhnick        1 Eric Ct          Johnson City, NY 13790
18198236    John Yung        1628 Jason Dr          Milpitas, CA 95035
18198237    John Zehren        28422 Camino La Ronda          San Juan Capistrano, CA 92675
18198238    John Zern        150 W Eugenie St Apt 14          Chicago, IL 60614
18198239    John Zito        26 Irving Ave          Metuchen, NJ 08840
18198240    John Zlotek        118 Woodlawn Ave          Depew, NY 14043
18198241    John Zukowski        301 Mission St          Unit 47f          San Francisco, CA 94105
18198242    John–David Yoder        80 State Route 103 Unit C          Bluffton, OH 45817
18198243    John–Paul Mead        63 Hickory Cir          Ithaca, NY 14850
18198244    Johnathan Flores        8901 Adams St NE Ste A          Albuquerque, NM 87113
18198245    Johnathan Russo        10924 NE 120th Ave          Vancouver, WA 98682
18198246    Johnether S        1428 Robert E Lee Blvd          New Orleans, LA 70122
18198247    Johnh Barn        140 Linden Ave Apt 354          Long Beach, CA 90802
18198248    Johnj        453 Turner Drive          Benicia, CA 94510
18198249    Johnmark B        172 Hill Creek Blvd          Chapel Hill, NC 27516
18198250    Johnmichael Cox        12032 Guerin St          Apt 105          Studio City, CA 91604
18198251    Johnn Blevin        20 Crestwood Dr          Maplewood, NJ 07040
18198252    Johnny        408 Willowood Drive          Springboro, OH 45066
18198253    Johnny A        1 Galleria Dr          San Antonio, TX 78257
18198254    Johnny Achi        1 Galleria Dr          San Antonio, TX 78257
18198255    Johnny Beuscher        2911 2nd Ave Unit 1304          Seattle, WA 98121
18198256    Johnny Black        24 Carthage Drive          Rochester, NY 14621
18198257    Johnny C 18937        852 W Aldine Ave          Chicago, IL 60657
18198258    Johnny Gomez        2623 Ivanhoe Dr          Los Angeles, CA 90039
18198259    Johnny H        7501 Meadowbrook Lane          Barnhart, MO 63012
18198260    Johnny K        1751 Fortune Dr Ste J          San Jose, CA 95131
18198261    Johnny Kalogerakis        33 Sleeper St Apt 403          Boston, MA 02210
18198262    Johnny Kha        1751 Fortune Dr Ste J          San Jose, CA 95131
18198263    Johnny P        13 Eden Hollow Ln          Richmond, TX 77406
18198264    Johnny Ray        4629 State Line Rd          Kansas City, MO 64112
18198265    Johnny T        13842 Ramona Pkwy          Baldwin Park, CA 91706
18198266    Johnny W        1020 Raymond Rd N          Battle Creek, MI 49014
18198267    Johnny W        634 Radford Dr          Olivette, MO 63132
18198268    Johnny Wallin        3625 Cambridge Dr          Midlothian, TX 76065
18198269    Johnp K        720 University Drive          Gate Code #7024          Menlo Park, CA 94025
18198270    Johnp Kennedy        720 University Drive          Gate Code #7024          Menlo Park, CA 94025
18198271    Johnson Schaff        2124 Washington Ave          Wilmette, IL 60091
18198272    Jolie Hollidayburgess        154 Bluff Vw          Aledo, TX 76008
18198273    Jolyn Merlino        127 N Lafayette Ave          A          Ventnor City, NJ 08406
18198274    Jon A        925 Battery Ave Se          Unit 307          Atlanta, GA 30339
18198275    Jon Allen        925 Battery Ave Se          Unit 307          Atlanta, GA 30339
18198276    Jon B        1583 Stillwell Rd          Apt D          San Francisco, CA 94129
18198277    Jon B        3873 Ne 22nd Way          Lighthouse Point, FL 33064
18198278    Jon Boardman        3873 NE 22nd Way          Lighthouse Point, FL 33064
18198279    Jon Brennan        89 North Alton Ave.          Glenns Ferry, ID 83623
18198280    Jon Colvard        4460 Highway 225          Universal Plant Services          Deer Park, TX 77536
18198281    Jon Douyard        17199 Stonebrook Dr          Northville, MI 48168
18198282    Jon F        24 Pine Ln          Vineyard Haven, MA 02568
18198283    Jon Green        24963 First Harvest Ct          Aldie, VA 20105
18198284    Jon H        634 W Sturbridge Dr          Medina, OH 44256
18198285    Jon H        7501 Meadowbrook          1          Barnhart, MO 63012
18198286    Jon Hilger        2016 Gateway Cir Ste A          Centerville, MN 55038
18198287    Jon Hoffmann        5700 Ridgebrook Drive          Agoura Hills, CA 91301
18198288    Jon K        1300 East Riverside Drive          Apt C503          Austin, TX 78741
18198289    Jon K        4807 Forge Acre Drive          Perry Hall, MD 21128
18198290    Jon Kerrigan        1616 Walnut St Apt 705          Philadelphia, PA 19103
18198291    Jon Koto        345 Pine Tree Rd          Lake Mary, FL 32746
18198292    Jon L        3033 5th Avenue          Suite 325          San Diego, CA 92103
18198293    Jon Levey        1949 Saint Johns Ave Fl 1          Highland Park Bank & Trust          Highland Park, IL 60035
18198294    Jon Linton        41 Pierce Rd          Highland Park, IL 60035
```

```
18198295   Jon M        15027 E Palomino Blvd        Fountain Hills, AZ 85268
18198296   Jon M        522 Nova Way        Madison, WI 53704
18198297   Jon Malis        15027 E Palomino Blvd        Fountain Hills, AZ 85268
18198298   Jon N        37950 Central Ct        Atum        Newark, CA 94560
18198299   Jon Ness        37950 Central Ct        Atum        Newark, CA 94560
18198300   Jon P        1092 S. Virginia St        Ste D        Reno, NV 89502
18198301   Jon P        767 Santa Rita Way        Sacramento, CA 95864
18198302   Jon Peterson        767 Santa Rita Way        Sacramento, CA 95864
18198303   Jon Powell        338 Lands MI Se        Marietta, GA 30067
18198304   Jon Q        15570 Drake Cir Nw        Prior Lake, MN 55372
18198305   Jon Quade        18544 Ebb Ave        Port Charlotte, FL 33948
18198306   Jon Quesnel        15570 Drake Cir NW        Prior Lake, MN 55372
18198307   Jon S        2153 Montair Ave        Long Beach, CA 90815
18198308   Jon S        368 Owen Ave        Fair Lawn, NJ 07410
18198309   Jon Searl        20494 Clusterwood Ct        Burney, CA 96013
18198310   Jon Strange        368 Owen Ave        Fair Lawn, NJ 07410
18198311   Jon Stroebel        C/O Caridi Law Firm–36 British        American Blvd        Latham, NY 12110
18198312   Jon T        136 W. Pomfret St        Carlisle, PA 17013
18198313   Jon V        3109 Iris Knoll Ln        League City, TX 77573
18198314   Jon Wayland        11 Copperfield Dr        Hawthorn Woods, IL 60047
18198315   Jonah P        449 N Fuller Ave        Los Angeles, CA 90036
18198316   Jonas Brown        1360 50th Ave NE        St Petersburg, FL 33703
18198317   Jonas F        27053 Glenside Ln        Olmsted Twp, OH 44138
18198318   Jonas Fortenberry        27053 Glenside Ln        Olmsted Twp, OH 44138
18198319   Jonathan Arnold        34 Bayberry Road        New Canaan, CT 06840
18198320   Jonathan Atkinson        7525 Hihn Rd        Ben Lomond, CA 95005
18198321   Jonathan Aur        465 Jack Kramer Dr Ste 1        Memphis, TN 38117
18198322   Jonathan B        580 Howard St        San Francisco, CA 94105
18198323   Jonathan Ball        1783 Meriden Waterbury Turnpike        Milldale, CT 06467
18198324   Jonathan Becker        446 Terrace Dr        Williston, VT 05495
18198325   Jonathan Boesger        100 S. Maple St.        Fayette, OH 43521
18198326   Jonathan Brill        2508 W Sunset Drive        Tampa, FL 33629
18198327   Jonathan Brown        16654 Fox Run Ln        Lindale, TX 75771
18198328   Jonathan Brown        45077 Clark St        California, MD 20619
18198329   Jonathan Bush        3399 Franklin Rd        Vienna, GA 31092
18198330   Jonathan Buttrill        9 Elm Street        Garden City, NY 11530
18198331   Jonathan Canedo        2559 Cheval Drive        Davidsonville, MD 21035
18198332   Jonathan Castro        52 Queen St        Fall River, MA 02724
18198333   Jonathan Connell        1600 Arch St Apt 605        Philadelphia, PA 19103
18198334   Jonathan Craft        1818 Stephanie Trl NE        Atlanta, GA 30329
18198335   Jonathan Crawford        1625 Forest St        Hastings, MN 55033
18198336   Jonathan Cristaldi        1850 Talmadge Street        Los Angeles, CA 90027
18198337   Jonathan D        41869 Mary Kay Dr        Clinton Township, MI 48038
18198338   Jonathan Dzbanski        41869 Mary Kay Dr        Clinton Township, MI 48038
18198339   Jonathan F        6617 Waring Ave.        Los Angeles, CA 90038
18198340   Jonathan Figg        3012 Alpine View Ln – 8010        Jackson, WY 83002
18198341   Jonathan G        1301 N Troy St Apt 220        Arlington, VA 22201
18198342   Jonathan Grant        8865 E Baseline Rd Unit 1322        Mesa, AZ 85209
18198343   Jonathan Grinsted        241 E. Stone Drive        Blowing Rock, NC 28605
18198344   Jonathan H        111 Lawrence St        38l        Brooklyn, NY 11201
18198345   Jonathan H        11233 Chase Street        Unit 1        Fulton, MD 20759
18198346   Jonathan H        4964 Lerch Dr        Shady Side, MD 20764
18198347   Jonathan H        8170 Maple Lawn Blvd        Suite 180        Fulton, MD 20759
18198348   Jonathan Harriman        3906 39th Avenue        Oakland, CA 94619
18198349   Jonathan Hegwood        7826 48th Loop Se        Lacey, WA 98503
18198350   Jonathan Hershey        4964 Lerch Dr        Shady Side, MD 20764
18198351   Jonathan Hills        7808 Kitty Ln        Raleigh, NC 27615
18198352   Jonathan Hostens        165 Christopher St Apt 5c        New York, NY 10014
18198353   Jonathan Huzil        38 Thor Pl        Fairfield, CT 06824
18198354   Jonathan Jhayem        3395 S Jones Blvd        Suite 162        Las Vegas, NV 89146
18198355   Jonathan K        26429 2nd St E Unit 323        Zimmerman, MN 55398
18198356   Jonathan Kiely        85 Pennsylvania Ave        Long Beach, NY 11561
18198357   Jonathan Kilgore        1489 Brook Valley Ln NE        Atlanta, GA 30324
18198358   Jonathan Klinshaw        121 Walnut Ave        Marlton, NJ 08053
18198359   Jonathan Kuhn        2843 Indian Spring Lane        Allison Park, PA 15101
18198360   Jonathan L        5942 Chinook Drive        Huntington Beach, CA 92647
18198361   Jonathan Lavoie        430 Swedesford Rd        Malvern, PA 19355
18198362   Jonathan Leweke        1541 Ingleside Ave        Jacksonville, FL 32205
18198363   Jonathan Little        2272 Vansingel Lake Dr Sw        Byron Center, MI 49315
18198364   Jonathan Lockhart        1405 Clinton St Apt 601        Hoboken, NJ 07030
18198365   Jonathan M        290 Navarre Ave.        304        Coral Gables, FL 33134
18198366   Jonathan M        755 Skyway Ct        C/O Rich Abrahamsen        Napa, CA 94558
18198367   Jonathan M        8180 Golden Ave        Kings Beach, CA 96143
18198368   Jonathan Mccarthy        80 New Place Rd        Hillsborough, CA 94010
18198369   Jonathan Mcevoy        401 Audubon Ave        Wayne, PA 19087
18198370   Jonathan Miksanek        3931 Garrison Rd        Toledo, OH 43613
18198371   Jonathan Myers        24 Currier Rd        Pelham, NH 03076
18198372   Jonathan N        8012 Beech Tree Rd        Bethesda, MD 20817
```

```
18198373   Jonathan Newman        8429 Lorraine Rd       Lakewood Ranch, FL 34202
18198374   Jonathan Peake       330 1/2 20th Ave S Uppr       St Petersburg, FL 33705
18198375   Jonathan Powell       2019 Thames Dr       Arlington, TX 76017
18198376   Jonathan R       11079 Elderwood Lane       San Diego, CA 92131
18198377   Jonathan R       1647 N Dorgenois St       New Orleans, LA 70119
18198378   Jonathan Ragals       1622 Prestwick Ln       Dunwoody, GA 30338
18198379   Jonathan Rodgers       702 Chestnut Hill Ct       Greensboro, NC 27455
18198380   Jonathan Rosenbloom       10446 Eastborne Ave       Los Angeles, CA 90024
18198381   Jonathan S       114 Corwin Street       San Francisco, CA 94114
18198382   Jonathan S       18252 Manchac Place Dr       Prairieville, LA 70769
18198383   Jonathan S       201 N. Granada Ave       #6       Alhambra, CA 91801
18198384   Jonathan S       241 S Rimpau Blvd       Los Angeles, CA 90004
18198385   Jonathan S       645 Brisbaine Mnr       Johns Creek, GA 30022
18198386   Jonathan S       65 Burnham Avenue       Roslyn Heights, NY 11577
18198387   Jonathan S       7813 West Rim Drive       Austin, TX 78731
18198388   Jonathan Sargent–Dillon       3171 W 38th Ave       Denver, CO 80211
18198389   Jonathan Schremp       725 Wharf St Sw       Washington, DC 20024
18198390   Jonathan Siegel       17 Colonial Rd       Port Washington, NY 11050
18198391   Jonathan Sora       14 Mountain View Rd       Putnam Valley, NY 10579
18198392   Jonathan Speigner       645 Brisbaine Mnr       Johns Creek, GA 30022
18198393   Jonathan Spero       201 N. Granada Ave       #6       Alhambra, CA 91801
18198394   Jonathan Steinberger       241 S Rimpau Blvd       Los Angeles, CA 90004
18198395   Jonathan Stone       18252 Manchac Place Dr       Prairieville, LA 70769
18198396   Jonathan Tran       8071 19th Street       Westminster, CA 92683
18198397   Jonathan Voelz       702 Greenwood Springs Dr Bldg 2 Apt 2311       Greenwood, IN 46143
18198398   Jonathan Vranovich       320 Frederick Ave       Sewickley, PA 15143
18198399   Jonathan W       111 E Pecan St       San Antonio, TX 78205
18198400   Jonathan W       493 Lincoln Place       Apt 1b       Brooklyn, NY 11238
18198401   Jonathan W       63 Island Estates Parkway       Palm Coast, FL 32137
18198402   Jonathan Welch       111 E Pecan St       San Antonio, TX 78205
18198403   Jonathan Welter       6878 Wild Coyotes Way       Machesney Park, IL 61103
18198404   Jonathan Wiggenhorn       2700 N 140th Ave Ste 107       Goodyear, AZ 85395
18198405   Jonathan Wilcox       112 N Passaic Ave       Chatham, NJ 07928
18198406   Jonathan Williams       493 Lincoln Place       Apt 1b       Brooklyn, NY 11238
18198407   Jonathan Woods       96 Tunes Brook Dr       Brick, NJ 08723
18198408   Jonathan Y       11 Roscoe St       San Francisco, CA 94110
18198409   Jonathen Lund       2649 Via Pacheco       Palos Verdes Estates, CA 90274
18198410   Jonathon A       865 N. Dearborn Street       Redlands, CA 92374
18198411   Jonathon N       952 Las Lomas Ave       Pacific Palisades, CA 90272
18198412   Jonathon Simpson       4110 Pointe Vecchio Cir       Cumming, GA 30040
18198413   Joni Karapetyan       8348 W Standard Pl       Sunland, CA 91040
18198414   Jonniemarie Torres       4695 Lower Honoapiilani Rd Apt A       Lahaina, HI 96761
18198415   Joon Lee       130 William St Apt 24c       New York, NY 10038
18198416   Joon Pak       360 Devereux Downs       Roswell, GA 30075
18198417   Joonyub Lee       3998 Golden Gate Way       Buford, GA 30518
18198418   Jordan Adams       2312 Sw 10th St       Miami, FL 33135
18198419   Jordan Alaimo       207 Bull Saw Mill Rd       Honeoye Falls, NY 14472
18198420   Jordan B       1876 Gershwin Dr       Virginia Beach, VA 23454
18198421   Jordan Balok       1214 Dolton Dr Ste 202       Gab1460–1       Dallas, TX 75207
18198422   Jordan Balvich       129 N Van Rensselaer St       Rensselaer, IN 47978
18198423   Jordan Bayles       8083 E Red Fox Ave       Terre Haute, IN 47803
18198424   Jordan Cladopulos       150 Amherst Aisle       Irvine, CA 92612
18198425   Jordan Clark       1439 Monroe Ave Ste 01       Dunmore, PA 18509
18198426   Jordan Dial       503 W 31st St       Houston, TX 77018
18198427   Jordan Drevik       1442 Ridgemont Rd       Dunwoody, GA 30338
18198428   Jordan Dziurman       38189 Road 425b Oakhurst Ca       Oakhurst, CA 93644
18198429   Jordan F       9907 Gable Ridge Terrace       Rockville, MD 20850
18198430   Jordan Farnam       1625 Leeward Drive       Southold, NY 11971
18198431   Jordan Fleming       167 Picket Post Ln       Phoenixville, PA 19460
18198432   Jordan Fried       2020 K St NW Fl 10       Floor – Jll Capital Markets       Washington, DC 20006
18198433   Jordan G       2500 Sw 107th Ave       Suite 21       Miami, FL 33165
18198434   Jordan Green       216 108th Street       Stone Harbor, NJ 08247
18198435   Jordan Hosmer       445 Laurel Avenue       San Anselmo, CA 94960
18198436   Jordan Hudson       310 A St Apt 1509       San Diego, CA 92101
18198437   Jordan Hume       1438 Stableview Pl       Castle Pines, CO 80108
18198438   Jordan Kraig       5313 Schluter Road       Monona, WI 53716
18198439   Jordan M       11 Creekside Trail       Delran, NJ 08075
18198440   Jordan Moskowitz       11 Creekside Trail       Delran, NJ 08075
18198441   Jordan Nix       2101 Church Street       Apt 202       Galveston, TX 77550
18198442   Jordan P       4710 S Rainbow Cir       Murray, UT 84107
18198443   Jordan Piscopo       4710 S Rainbow Cir       Murray, UT 84107
18198444   Jordan Sinclair       12038 Se Punch Bowl Falls Ct       Happy Valley, OR 97086
18198445   Jordan Smith       4503 Banbury Bnd       Austin, TX 78745
18198446   Jordana Abraham       200 E 33rd St       Apt 20h       New York, NY 10016
18198447   Jordon Gilleland       8677 Addison Place Cir Unit 303       Naples, FL 34119
18198448   Jordyne Dodier       309 Lady Slipper Ln       Killington, VT 05751
18198449   Jorel T       11608 Tall Pines Drive       Germantown, MD 20876
18198450   Jorel Taruc       11608 Tall Pines Drive       Germantown, MD 20876
```

```
18198451   Jorge Barron        12311 Granite Falls Trl       Frisco, TX 75035
18198452   Jorge Flores        4020 Galt Ocean Dr Apt 1802        Fort Lauderdale, FL 33308
18198453   Jorge Gonzalez        6357 E 143rd Ave        Thornton, CO 80602
18198454   Jorge H        731 N Broadway        Grapes The Wine Company        White Plains, NY 10603
18198455   Jorge Mendez        1421 240th St        Harbor City, CA 90710
18198456   Jorge Mondragon        45 Wall St Apt 1107        New York, NY 10005
18198457   Jorge R        1102 Mosaic Dr        Celebration, FL 34747
18198458   Jorge Rico        9390 Big Horn Blvd        Suite 130        Elk Grove, CA 95758
18198459   Jorge Seixas        11521 Solaya Way Unit 103        Orlando, FL 32821
18198460   Jorge Szauer        7251 W Palmetto Park Rd Ste 100        Boca Raton, FL 33433
18198461   Jorge U        2692 Garden Plum Pl        Odessa, FL 33556
18198462   Jorge Velasco        4505 Temecula Creek Trl        Mckinney, TX 75070
18198463   Jori P        12678 Millennium        Playa Vista, CA 90094
18198464   Jori Pearsall        12678 Millennium        Playa Vista, CA 90094
18198465   Josalyn Samson        6247 Malvey Ave        Fort Worth, TX 76116
18198466   Jose A        1 Fisher Island Dr        Miami, FL 33109
18198467   Jose A        3010 Eagle Lake Drive        Orlando, FL 32837
18198468   Jose Barreto        1810 Richmond Ave Unit 31        Houston, TX 77098
18198469   Jose Deleon        555 Fairway Ct        Glen Ellyn, IL 60137
18198470   Jose Domingiues        55 Via Poinciana Ln        Boca Raton, FL 33487
18198471   Jose Flores        33347 University Dr        Union City, CA 94587
18198472   Jose G        401 Scott Place        Pasadena, CA 91103
18198473   Jose Perez–Zamarron        669 Starbush Dr        Sunnyvale, CA 94086
18198474   Jose Ramirez–Vasquez        8320 Alban Road        Suite 900        Manassas, VA 20110
18198475   Jose Rivera        6722 Sw 166th Ct        Miami, FL 33193
18198476   Jose Roman        100 N 11th St        Paterson, NJ 07522
18198477   Jose Rosado        4661 Lakeside Club Blvd Apt 16        Fort Myers, FL 33905
18198478   Jose Sifontes        17038 Sw 52nd Ct        Miramar, FL 33027
18198479   Josecarlos Davalos        2047 Lakeridge Cir Unit 202        Chula Vista, CA 91913
18198480   Josee Theberge        108 Kathleen Court North        Franklin, TN 37064
18198481   Josef P        565 E Claremont St        Pasadena, CA 91107
18198482   Josefrank Almeyda        10620 NW 88th St Apt 108        Doral, FL 33178
18198483   Josej M        2646 West Ln        Stockton, CA 95205
18198484   Joseluis Spahr        4656 Davenport Ave        Oakland, CA 94619
18198485   Joseluis Velasquezvigil        36 Holyoke St Apt 1        Boston, MA 02116
18198486   Joseph A        214 Habersham Ln        Perry, GA 31069
18198487   Joseph A        3030 Morewood Lane        Charlottesville, VA 22901
18198488   Joseph Adams        17560 Mountain View Rd        Sisters, OR 97759
18198489   Joseph Andrews        214 Habersham Ln        Perry, GA 31069
18198490   Joseph Auger        4254 Roxbury St        Simi Valley, CA 93063
18198491   Joseph Ausikaitis        31 Island Rock        Plymouth, MA 02360
18198492   Joseph Ayres        8107 Antioch Church Rd W        Lenoir City, TN 37772
18198493   Joseph B        12975 Rose Ct        Watsonville, CA 95076
18198494   Joseph B        1445 Broadcloth St        Apt 108        Fort Mill, SC 29715
18198495   Joseph B        204 Front St Slip E32        Friday Harbor, WA 98250
18198496   Joseph Baldwin        808 Homestead Lane        Crownsville, MD 21032
18198497   Joseph Barnes        3689 Faubourg Rd        Washington, LA 70589
18198498   Joseph Barsanti        1445 Broadcloth St        Apt 108        Fort Mill, SC 29715
18198499   Joseph Beckhans        3844 Alcantara Ave        Doral, FL 33178
18198500   Joseph Burgess        204 Front St Slip E32        Friday Harbor, WA 98250
18198501   Joseph C        1783 Old Baldy Way        Upland, CA 91784
18198502   Joseph Cardello        214 South Bauer Point        Spring, TX 77389
18198503   Joseph Chamberlain        1165 Wolfe Rd        Gilbert, SC 29054
18198504   Joseph Ciccone        7 Kildare Dr        Hazlet, NJ 07730
18198505   Joseph Ciszek        540a W. Ocean Heights Ave        Linwood, NJ 08221
18198506   Joseph Clarke        7732 Donald Ross Rd W        Sarasota, FL 34240
18198507   Joseph Clayton        3525 Laurelwood Rd.        Kettering, OH 45409
18198508   Joseph Colletta        500 E Centennial Dr        Oak Creek, WI 53154
18198509   Joseph Cosentino        897 Post Rd        Scarsdale, NY 10583
18198510   Joseph Cox        262 Suburban Ave NE        Concord, NC 28025
18198511   Joseph Cummings        692 Fern St        West Palm Beach, FL 33401
18198512   Joseph Curletta        12245 S Warpaint Ct        Phoenix, AZ 85044
18198513   Joseph D        320 W Taylor Ave        Downstairs        Colorado City, AZ 86021
18198514   Joseph D        32503 South Shore Pl.        Westlake Village, CA 91361
18198515   Joseph D        4 Moet Ct        Rancho Mirage, CA 92270
18198516   Joseph D        De Young        50 Hagiwara Tea Grarden Dr        San Francisco, CA 94118
18198517   Joseph Day        5710 Mount Olive Rd        Polk City, FL 33868
18198518   Joseph Deangelis        82 Whipple Brook Rd        Wrentham, MA 02093
18198519   Joseph Dilandro        2 Roosevelt Ave        Glens Falls, NY 12801
18198520   Joseph Dlugosz        1815 W 47th St        Cleveland, OH 44102
18198521   Joseph Dougherty        28 Bullitt Park Place        Bexley, OH 43209
18198522   Joseph Easterbrooks        21055 Brandywine Rd        Acampo, CA 95220
18198523   Joseph F        1021 Terns Landing Road        Pittsgrove, NJ 08318
18198524   Joseph F        14 Latches Ln        Aston, PA 19014
18198525   Joseph Farrell        9251 Hobnail Ct        Columbia, MD 21045
18198526   Joseph Fatora        1031 Scott St Unit C        San Francisco, CA 94115
18198527   Joseph Feigenbaum        17231 N. 42nd Street        Phoenix, AZ 85032
18198528   Joseph Gebhardt        557 B Hamilton Ave        Nashville, TN 37203
```

```
18198529    Joseph Gilani        863 Crystal St        New Orleans, LA 70124
18198530    Joseph H        23825 Commerce Park        Todd Associates        Beachwood, OH 44122
18198531    Joseph H        4513 Parkside Ln        Edina, MN 55436
18198532    Joseph Harbin        15 Enchanted Forest Rd        Kings Park, NY 11754
18198533    Joseph Harvis        34 Lupfer Ave        Whitefish, MT 59937
18198534    Joseph Hendrickson        4858 68th Street Cir E        Bradenton, FL 34203
18198535    Joseph Hicks        49 Bradstreet Rd        North Andover, MA 01845
18198536    Joseph Hildebrand        4513 Parkside Ln        Edina, MN 55436
18198537    Joseph Hopkins        23825 Commerce Park        Todd Associates        Beachwood, OH 44122
18198538    Joseph Hwang        755 Skyway Ct        Napa, CA 94558
18198539    Joseph K        232 1st Ave West        Seattle, WA 98119
18198540    Joseph Kao        7747 Linda Vista Rd Apt 2        San Diego, CA 92111
18198541    Joseph Kinsella        1 Leprechaun Dr        Millington, NJ 07946
18198542    Joseph Kirby        22921 Detour St        Saint Clair Shores, MI 48082
18198543    Joseph Kruszka        301 Mackenzie Dr NE        Atlanta, GA 30312
18198544    Joseph L        201 West Lane        West Tawakoni, TX 75474
18198545    Joseph L        405 Adirondack Drive        Farmingville, NY 11738
18198546    Joseph L        585 N Atlantic Ave Apt 308        Collingswood, NJ 08108
18198547    Joseph L 2694        3550 N. 1150 Blvd        Browns, IL 62818
18198548    Joseph Lampert        40 Raymond Pl        Hewlett, NY 11557
18198549    Joseph Lawrence        3550 N. 1150 Blvd        Browns, IL 62818
18198550    Joseph Levey        16 Ducharme Lane        Greenlawn, NY 11740
18198551    Joseph M        303 Kathy Drive        San Antonio, TX 78223
18198552    Joseph Martindale        16655 Donmetz St        Granada Hills, CA 91344
18198553    Joseph Massimo        43226 Clearnight Ter        Ashburn, VA 20147
18198554    Joseph Mather        1652 S Gessner Rd        Houston, TX 77063
18198555    Joseph Metivier        870 Saddle Ridge Trce        Roswell, GA 30076
18198556    Joseph Mongillo        3 Ridge Dr        N/A        Ellington, CT 06029
18198557    Joseph Monko        2804 Baypointe Cir        Tampa, FL 33611
18198558    Joseph Mraz        271 Park Ave        Mount Joy, PA 17552
18198559    Joseph Nave        5705 Atlantic Avenue        Ventnor, NJ 08406
18198560    Joseph P        1140 Eldon Dr        Lincoln, NE 68510
18198561    Joseph P        777 S Harbour Island Blvd Ste 400        Tampa, FL 33602
18198562    Joseph Passero        777 S Harbour Island Blvd Ste 400        Tampa, FL 33602
18198563    Joseph Pelham        5436 Longview St        Dallas, TX 75206
18198564    Joseph Potts        14004 Amalfi Park        Live Oak, TX 78233
18198565    Joseph Proudfoot        7494 Cummins Ct        New Albany, OH 43054
18198566    Joseph Rhodes        194 Athens St        Apt 2        Boston, MA 02127
18198567    Joseph Rivetti        198 Emerson Ln        Berkeley Heights, NJ 07922
18198568    Joseph Roberts        112 E 83rd St Apt 3c        New York, NY 10028
18198569    Joseph Rudder        122 Teakwood Dr        Savannah, GA 31410
18198570    Joseph S        1100 S Miami Ave        1901        Miami, FL 33130
18198571    Joseph S        19103 Ross Rd        Bothell, WA 98011
18198572    Joseph S        4022 East Garnet Circle        Mesa, AZ 85206
18198573    Joseph Samuels        2185 Malibu Lake Cir Apt 1218        Naples, FL 34119
18198574    Joseph Simo        4022 East Garnet Circle        Mesa, AZ 85206
18198575    Joseph Szarkowicz        1839 Sunset Blvd        Schererville, IN 46375
18198576    Joseph T 13431244        6928 Timber Creek Ct.        Clarksville, MD 21029
18198577    Joseph Taylor        350 Calle Principal        Monterey, CA 93940
18198578    Joseph Tursi        525 S Oakland Ave Unit 6        Pasadena, CA 91101
18198579    Joseph Viviano        3211 Bogart Rd        Huron, OH 44839
18198580    Joseph W        727 W. 40th Street        Apt. A416        Baltimore, MD 21211
18198581    Joseph W 13430748        679 W Glenoaks Blvd        Glendale, CA 91202
18198582    Joseph Walts        1 Lakeside Dr Apt 1405        Oakland, CA 94612
18198583    Joseph Wheeler        3114 Snowgoose Ln        Akron, OH 44319
18198584    Joseph White        679 W Glenoaks Blvd        Glendale, CA 91202
18198585    Joseph Wieczorek        3630 Lamay Ln        Reno, NV 89511
18198586    Joseph Y        12527 Hesby St        Valley Village, CA 91607
18198587    Joseph Yano        1124 Guestwick Crescent        Norfolk, VA 23505
18198588    Josephine Gottila        23 Hearle Dr        Pequannock, NJ 07440
18198589    Josephmichael Caporale        295 1st St # 2        Jersey City, NJ 07302
18198590    Josers18        17038 Sw 52nd Ct        Miramar, FL 33027
18198591    Josh A        701 Lamar St        Boley–Featherston Insurance        Wichita Falls, TX 76301
18198592    Josh Anderson        500 W Texas Ave Ste 1020        Midland, TX 79701
18198593    Josh Andrajack        701 Lamar St        Boley–Featherston Insurance        Wichita Falls, TX 76301
18198594    Josh B        16 Mill Rd        Taos, NM 87571
18198595    Josh B        311 W Blackhawk Drive        Unit 8        Phoenix, AZ 85027
18198596    Josh B        4028 82nd Dr Ne        Marysville, WA 98270
18198597    Josh Beglau        16 Mill Rd        Taos, NM 87571
18198598    Josh Breinlinger        6 Turtle Creek Dr        Kenwood, CA 95452
18198599    Josh Cox        1105 W. Oltorf        Austin, TX 78704
18198600    Josh Darby        3572 Treeline Pass NE        Roswell, GA 30075
18198601    Josh Davis        3235 Gough St Apt 103        San Francisco, CA 94123
18198602    Josh Duckworth        5611 62nd St. NW        Gig Harbor, WA 98335
18198603    Josh E        616 Rinpoche Ln        Oregon, WI 53575
18198604    Josh Ehart        522 Park Ave        River Forest, IL 60305
18198605    Josh Flig        7907 Black Onyx Ln        Delray Beach, FL 33446
18198606    Josh Forteza        4819 NW 48th Te        Tamarac, FL 33319
```

```
18198607    Josh G          1211 Timbergrove Lane          Houston, TX 77008
18198608    Josh Ghiloni        617 Honey Creek Rd W          Bellville, OH 44813
18198609    Josh Grahmann        1211 Timbergrove Lane          Houston, TX 77008
18198610    Josh H        13400 Kira Ln        Justin, TX 76247
18198611    Josh H        1817 Drexel Rd.          Lansing, MI 48915
18198612    Josh Hampton        13400 Kira Ln        Justin, TX 76247
18198613    Josh Henderson        4206 Mohawk Dr          Madison, WI 53711
18198614    Josh Hillis        668 Colonial Rd Ste 4        Memphis, TN 38117
18198615    Josh Huleisy        411 S Warren        Palatine, IL 60074
18198616    Josh K        614 Kenlough Dr        Charlotte, NC 28209
18198617    Josh Kessler        1326 N Raab Rd        Swanton, OH 43558
18198618    Josh Kight        614 Kenlough Dr        Charlotte, NC 28209
18198619    Josh Kincheloe        1505 Turning Leaf Ln          Garland, TX 75040
18198620    Josh L        17941 Bonita National Blvd        Unit 344        Bonita Springs, FL 34135
18198621    Josh Labonte        47 Follett Street        North Smithfield, RI 02896
18198622    Josh Litten        3577 Us Highway 158          Mocksville, NC 27028
18198623    Josh Lonn        11331 Discovery Heights Circle          Anchorage, AK 99515
18198624    Josh M        3963 Maple Ave Ste 400          Dallas, TX 75219
18198625    Josh Miller        132 Alred Circle          Hendersonville, TN 37075
18198625    Josh Miller        51680 Bluffside Ct.          Granger, IN 46530
18198627    Josh Moes        6135 N Meridian St          Indianapolis, IN 46208
18198628    Josh Monroe        7709 Farrell Drive          Amarillo, TX 79121
18198629    Josh Moore        981 De Caen Ct.          Livermore, CA 94550
18198630    Josh Mushlock        2838 Beaver Creek Rd          Shell, WY 82441
18198631    Josh P        112 S Oneida St        Green Bay, WI 54303
18198632    Josh Peligal        C/O Border Wine Storage          5422 Barrett Rd C101          Ferndale, WA 98248
18198633    Josh Perkins        112 S Oneida St        Green Bay, WI 54303
18198634    Josh R        33 Old Boston Rd        Pittston, PA 18640
18198635    Josh Ross        613 Penn Ave        Pittsburgh, PA 15222
18198636    Josh S        15415 Blackhawk Blvd        Friendswood, TX 77546
18198637    Josh S        7 Filbert Street        Garden City, NY 11530
18198638    Josh S        765 Montague Expy        Apt 401        Milpitas, CA 95035
18198639    Josh Saenz        15415 Blackhawk Blvd        Friendswood, TX 77546
18198640    Josh Sanders        9198 Hartly Place        Ooltewah, TN 37363
18198641    Josh Smith        808 Sage Dr        Vacaville, CA 95687
18198642    Josh Stacy        1395 22nd St Apt 840        San Francisco, CA 94107
18198643    Josh Star        457 Old Sleepy Hollow Rd          Pleasantville, NY 10570
18198644    Josh Sternberg        17 Cadencia St        Rancho Mission Viejo, CA 92694
18198645    Josh Urioste        1552 Bryce Canyon St        Boulder City, NV 89005
18198646    Josh Weiss        1067 Wrens Gate        Mundelein, IL 60060
18198647    Josh Wolff        331 S Peoria St Apt 504        Chicago, IL 60607
18198648    Josh Wymer        424 Park Creek Ct        Pasadena, MD 21122
18198649    Josh Yim        2801 Sunset Pl Apt 1120        Los Angeles, CA 90005
18198650    Josh Zigman        91 Balfour Dr        West Hartford, CT 06117
18198651    Joshua A        804 18th St        San Diego, CA 92154
18198652    Joshua B        1417 Grizzly Peak Blvd          Berkeley, CA 94708
18198653    Joshua Bennett        5725 Walnut Lake Rd          West Bloomfield, MI 48323
18198654    Joshua Cameron        50558 Hollybrook Dr          Granger, IN 46530
18198655    Joshua Cash        89 Wynmere Drive          Horsham, PA 19044
18198656    Joshua Cashwell        1303 Cypress Rd          Chapel Hill, NC 27517
18198657    Joshua Chien        1742 Acacia Way          Fremont, CA 94536
18198658    Joshua D        901 23rd St N        Jacksonville Beach, FL 32250
18198659    Joshua Deyoung        7610 Chadwick Ct          Dallas, TX 75248
18198660    Joshua Dietz        1661 Central Ave Unit 5032        Saint Petersburg, FL 33713
18198661    Joshua Doucette        614 Main St        Wakefield, NE 68784
18198662    Joshua Downing        901 23rd St N        Jacksonville Beach, FL 32250
18198663    Joshua Dykstra        30875 Doral Lane        Westlake, OH 44145
18198664    Joshua F        315 Englewood Ave        Royal Oak, MI 48073
18198665    Joshua Forwerck        315 Englewood Ave        Royal Oak, MI 48073
18198666    Joshua Fox        225 Blair Drive Apt G        P.O. Box 13816        Jackson, WY 83001
18198667    Joshua Francoeur        4210 NE 136th Ave        Vancouver, WA 98682
18198668    Joshua French        2921 Elmcrest Dr        Saint Charles, MO 63301
18198669    Joshua Furnas        625 Ashbury St        Apt 1        San Francisco, CA 94117
18198670    Joshua G        1542. S. Canfield Avenue        Los Angeles, CA 90035
18198671    Joshua G        1818 N Laurel Street        Boise, ID 83706
18198672    Joshua G        946 E. 53rd St.        Austin, TX 78751
18198673    Joshua Gaul        15–175 Melekahiwa St        Keaau, HI 96749
18198674    Joshua Gleich        946 E. 53rd St.        Austin, TX 78751
18198675    Joshua Gregory        1910 Ashwood Dr        Merced, CA 95340
18198676    Joshua Gumm        416 S Mitchell St        Bloomington, IN 47401
18198677    Joshua H        700 Front St        Lititz, PA 17543
18198678    Joshua Haveles        7 Edgell Dr        Framingham, MA 01701
18198679    Joshua Herman        5201 Broadway Road        Groveland, IL 61535
18198680    Joshua Hoffman        700 Front St        Lititz, PA 17543
18198681    Joshua J        3139 Sumatra Place        Costa Mesa, CA 92626
18198682    Joshua Javier        3139 Sumatra Place        Costa Mesa, CA 92626
18198683    Joshua Joannides        2200 Barnet Ct        Woodstock, MD 21163
18198684    Joshua Johnson        13154 Montrose North Dr        Denham Springs, LA 70726
```

```
18198685   Joshua Joslyn        171 Hazelmere Ln        Las Vegas, NV 89148
18198686   Joshua K        114 Mercer Street        Princeton, NJ 08540
18198687   Joshua K        1400 Hudson St Apt 516        Apt 516        Hoboken, NJ 07030
18198688   Joshua Katz        114 Mercer Street        Princeton, NJ 08540
18198689   Joshua Katz        4646 E Happy Coyote Trl        Cave Creek, AZ 85331
18198690   Joshua Kauffman        4020 25th St N        Arlington, VA 22207
18198691   Joshua Kerti        153 Morningstar Dr        Rostraver Township, PA 15012
18198692   Joshua Knisley        2340 Saint Louis Dr        Honolulu, HI 96816
18198693   Joshua L        4823 North 35th Street        Phoenix, AZ 85018
18198694   Joshua Lilien        315 Larchmont Acres Apt A        Larchmont, NY 10538
18198695   Joshua Lybolt        201 Milwaukee St Ste 200        Denver, CO 80206
18198696   Joshua M        28458 Etta Ave        Hayward, CA 94544
18198697   Joshua M        910 N 142nd St        Omaha, NE 68154
18198698   Joshua Mackey        4140 25th St        San Francisco, CA 94114
18198699   Joshua Mauk        910 N 142nd St        Omaha, NE 68154
18198700   Joshua Noblet        9271 N 400 E        Greenfield, IN 46140
18198701   Joshua Nunez        363 Imperial Hwy        Fullerton, CA 92835
18198702   Joshua P        406 E 61st Terrace        Kansas City, MO 64110
18198703   Joshua Parker        409 Travis St Apt 2306        Houston, TX 77002
18198704   Joshua R        1271 Marian Way        Sacramento, CA 95818
18198705   Joshua Randazzo        5706 Normal Blvd        Lincoln, NE 68506
18198706   Joshua Renken        3506 Lajitas        Leander, TX 78641
18198707   Joshua Robinson        1271 Marian Way        Sacramento, CA 95818
18198708   Joshua Rotenberg        911 Marywood Dr        Royal Oak, MI 48067
18198709   Joshua Ruff        14248 Arbor Forest Dr        Rockville, MD 20850
18198710   Joshua S        3320 Wallingford Ave N        Apt 241        Seattle, WA 98103
18198711   Joshua S        803 Addison Street        Unit B        Philadelphia, PA 19147
18198712   Joshua Sacks        600 Jefferson Plaza        #101        Rockville, MD 20852
18198713   Joshua Schneider        3564 Dallas Rd        Rockford, IL 61109
18198714   Joshua Souweine        645 W Genesee Street Rd        Skaneateles, NY 13152
18198715   Joshua Thompson        2424 Bending Oak Loop        Mount Pleasant, SC 29466
18198716   Joshua V        204 Buckingham Dr        Pittsburgh, PA 15237
18198717   Joshua V        462 Terry Ave        1132        Orlando, FL 32801
18198718   Joshua V        462 N Terry Ave        1132        Orlando, FL 32801
18198719   Joshua Vaughn        204 Buckingham Dr        Pittsburgh, PA 15237
18198720   Joshua Wakley        4656 Sundance Trl        Indianapolis, IN 46239
18198721   Joshua Whitehouse        67 N Islands Dr        Gilbert, AZ 85233
18198722   Joshua Wickham        2968 Wild Cherry Ln        Colorado Springs, CO 80920
18198723   Joshuah L        355 U.S. 6 West        Ligonier, IN 46767
18198724   Joshualee Lehew        3200 Capital Mall Dr Sw        F302        Olympia, WA 98502
18198725   Josier L        4068 Midrose Trl        Dallas        Dallas, TX 75287
18198726   Josip V        2306 21st Street        E5        Queens, NY 11105
18198727   Josse Tejada        925 Wildflower Ct        Virginia Beach, VA 23452
18198728   Josue Castillo        131 Whitman St        Walla Walla, WA 99362
18198729   Josue Rivera        122 Ampel Ave        North Bellmore, NY 11710
18198730   Jovan D        709 Kent Oaks Way        Gaithersburg, MD 20878
18198731   Jovan Davis        709 Kent Oaks Way        Gaithersburg, MD 20878
18198732   Joy Holloway        930 Flajole Road        Midland, MI 48642
18198733   Joy Quinn        5051 Occoquan Overlook        Woodbridge, VA 22192
18198734   Joy S        285 High Rail Ter Se        Leesburg, VA 20175
18198735   Joy S        3762 Cornish Avenue        Fort Worth, TX 76133
18198736   Joy Shepard        285 High Rail Ter Se        Leesburg, VA 20175
18198737   Joy Tiffany        962 Keith Drive        Roseville, CA 95661
18198738   Joyce Godecke        660 Park Ct        Santa Clara, CA 95050
18198739   Joyce Stempak        9039 Angora St        Dallas, TX 75218
18198740   Joycelyn Speight        3701 Sacramento St        419        San Francisco, CA 94118
18198741   Joycem Davison        2605 10th Ct Se        Olympia, WA 98501
18198742   Joyceruetzking        12795 W Keith Ave        Waukegan, IL 60085
18198743   Jp Clement        942 Old Church Rd        Corrales, NM 87048
18198744   Jp G        3705 Berger Road        Lutz, FL 33548
18198745   Jp Guilbault        3705 Berger Road        Lutz, FL 33548
18198746   Jr A        345 Grove St        West Roxbury, MA 02132
18198747   Jr Abueg        345 Grove St        West Roxbury, MA 02132
18198748   Jr Sheffield        1648 Bla Mor Ln        Lewisville, NC 27023
18198749   Jroanne Bergman        1816 W Jackson St        Pensacola, FL 32501
18198750   Jsmes H        16481 Murphy Avenue        Irvine, CA 92606
18198751   Jstuart Hoffman        6142 Delmar St        Fairway, KS 66205
18198752   Jt Boland        1585 Pinehurst Avenue        Saint Paul, MN 55116
18198753   Jt K        600 B St Ste 300        Wework        San Diego, CA 92101
18198754   Jt Klepp        600 B St Ste 300        Wework        San Diego, CA 92101
18198755   Juan B        11 Ashton Rd        Stamford, CT 06905
18198756   Juan D        6 Deerwood Ct        Durham, NC 27712
18198757   Juan Duque        6 Deerwood Ct        Durham, NC 27712
18198758   Juan E        143 Cove Road        Oyster Bay, NY 11771
18198759   Juan Gaviria        12829 NE 101st Pl        Kirkland, WA 98033
18198760   Juan Gomez        1575 Allerton Ave        Bronx, NY 10469
18198761   Juan Inzunza        3140 Cross Creek Dr        Cumming, GA 30040
18198762   Juan L        3816 N 27th Avenue        Phoenix, AZ 85017
```

| | | | |
|---|---|---|---|
| 18198763 | Juan Lana | 14885 Sw 39 St | Davie, FL 33331 |
| 18198764 | Juan Lopez | 16478 Mahogany Way | Delhi, CA 95315 |
| 18198765 | Juan Luango | 19 Walnut St | New Rochelle, NY 10801 |
| 18198766 | Juan Pena | 1441 Broadway Ste 800 | New York, NY 10018 |
| 18198767 | Juan Pillot | 240 South 13th St | Apartment 1 | Harrisburg, PA 17104 |
| 18198768 | Juan R | 208 Adonis Cir | Mckinney, TX 75072 |
| 18198769 | Juan Riera | 6941 Miller Dr | Miami, FL 33155 |
| 18198770 | Juan S | 1546 Leland Ave Apt 2 | Bronx, NY 10460 |
| 18198771 | Juan T | 624 S Grand Ave Ste 2000 | Los Angeles, CA 90017 |
| 18198772 | Juan T | 6704 Old Mclean Village Dr Ste 200 | Mclean, VA 22101 |
| 18198773 | Juan Torres | 624 S Grand Ave Ste 2000 | Los Angeles, CA 90017 |
| 18198774 | Juan Tuason | 6704 Old Mclean Village Dr Ste 200 | Mclean, VA 22101 |
| 18198775 | Juan V | 5148 Broadway | Alamo Heights, TX 78209 |
| 18198776 | Juanbruno Delafuente | 75 Valencia Ave Ste 800 | Coral Gables, FL 33134 |
| 18198777 | Juancarlos B | 12211 W. Washington Blvd Suite #120 | Thinkthin | Los Angeles, CA 90066 |
| 18198778 | Juancarlos D | 3526 Sw 174th Dr | Miramar, FL 33029 |
| 18198779 | Juancarlos H | 901 Brickell Key Boulevard #3102 | Miami, FL 33131 |
| 18198780 | Juancarlos Russo | 8400 NW 25th St Ste 100 | Doral, FL 33198 |
| 18198781 | Juanduque | 1385 Shaw Avenue | Clovis, CA 93612 |
| 18198782 | Juanita King | 4860 Eisenhower Ave Unit 376 | Alexandria, VA 22304 |
| 18198783 | Juanmanuel Vilela | 14709 Laurel Lake Ln | Lutz, FL 33559 |
| 18198784 | Juanpablo Azize | 7820 Sw 32nd St | Miami, FL 33155 |
| 18198785 | Juarez Heitkoetter | 1 Avalon Way | Unit 2118 | Boonton, NJ 07005 |
| 18198786 | Jud Hill | 1355 N Peytonville Ave | Southlake, TX 76092 |
| 18198787 | Judi King | 257a Royal Poinciana Way | Palm Beach, FL 33480 |
| 18198788 | Judi Rogers | 705 Treetop Ln | Chesapeake, VA 23320 |
| 18198789 | Judi Z | 1411 Dennis Rd | Southampton, PA 18966 |
| 18198790 | Judi–Kolak | 85 Spinnaker Circle | S Dayona, FL 32119 |
| 18198791 | Judith F | 14355 Beach Blvd | C/O Fedex Office Print & Ship | Jacksonville Beach, FL 32250 |
| 18198792 | Judith Frankel | 14355 Beach Blvd | C/O Fedex Office Print & Ship | Jacksonville Beach, FL 32250 |
| 18198793 | Judith Libby | 2135 Hunter Glen Ct | Reno, NV 89523 |
| 18198794 | Judith Royston | 515 Oak Knoll Terrace | Rockville, MD 20850 |
| 18198795 | Judith Turner | 8685 Koszo Drive | Cincinnati, OH 45255 |
| 18198796 | Judson Valentine | 45 Creekview Ct | Greenville, SC 29615 |
| 18198797 | Judy B | 111 Runnymede Dr | Creve Coeur, MO 63141 |
| 18198798 | Judy Chadwick | 11278 Tulin Park Loop | Anchorage, AK 99516 |
| 18198799 | Judy F | 2049 Century Park E Fl 4 | Manatt, Phelps & Phillips, Llp | Los Angeles, CA 90067 |
| 18198800 | Judy Guidotti | 68220 Dafino Lane | Lockwood, CA 93932 |
| 18198801 | Judy H | 7366 Chestnut Church Road | Mechanicsville, VA 23116 |
| 18198802 | Judy Kays | 21701 State Hwy 96 | Klamath River | Klamath River, CA 96050 |
| 18198803 | Judy Leveridge | 401 E Taylor St | Sherman, TX 75090 |
| 18198804 | Judy M 13409245 | 708 N 14th | Herrin, IL 62948 |
| 18198805 | Judy Massey | 2250 E Devon Ave Ste 329 | Des Plaines, IL 60018 |
| 18198806 | Judy Mooibroek | 31029 Center Ridge Rd | Navis, Inc | Westlake, OH 44145 |
| 18198807 | Judy Pien | 135 Baldwin Dr | West Hempstead, NY 11552 |
| 18198808 | Judy R | 10891 Dauphine St | Willis, TX 77318 |
| 18198809 | Judy Rimato | 10891 Dauphine St | Willis, TX 77318 |
| 18198810 | Judy Rooney–Davis | 503 Silhavy Rd Ste 103 | Valparaiso, IN 46383 |
| 18198811 | Judy S | 15 Derbes Drive | Gretna, LA 70053 |
| 18198812 | Judy Williams | Wr Williams Fine Jewely | 4730 E Indian School Rd, #115 | Phoenix, AZ 85018 |
| 18198813 | Judy Zerbe | 6462 Brian Circle | Burton, MI 48509 |
| 18198814 | Judyth Hill | 220 N Zapata Hwy | Ste 11 | Laredo, TX 78043 |
| 18198815 | Juhi S | 14 Oxford Rd | White Plains, NY 10605 |
| 18198816 | Jule Wallace | 319 N Gainsborough Ave | Royal Oak, MI 48067 |
| 18198817 | Jules Esposito | 39 Lawrence Ln | Blackwood, NJ 08012 |
| 18198818 | Julia B | 527 Terraceview Cv | Apt 307 | Altamonte Springs, FL 32714 |
| 18198819 | Julia E | 1425 Nicholson Rd | Jacksonville, FL 32207 |
| 18198820 | Julia E | 9222 Waterfall Glen Blvd | Darien, IL 60561 |
| 18198821 | Julia Edwards | 9222 Waterfall Glen Blvd | Darien, IL 60561 |
| 18198822 | Julia Ellis | 7713 Station Ct NW | Albuquerque, NM 87107 |
| 18198823 | Julia G | 31478 Ocean View Drive | Running Springs, CA 92382 |
| 18198824 | Julia Gregory | 31478 Ocean View Drive | Running Springs, CA 92382 |
| 18198825 | Julia H | 25 Cazneau Avenue | Sausalito, CA 94965 |
| 18198826 | Julia Lahud | 555 NE 15th St Apt 25f | Miami, FL 33132 |
| 18198827 | Julia Miller | 449 Cascade Heights Ave | Las Vegas, NV 89138 |
| 18198828 | Julia Petrov | 620 Oakville Cross Rd | Plumpjack Winery | Napa, CA 94558 |
| 18198829 | Julia R 9751 | 155 Tranquility Pike | Seaman, OH 45679 |
| 18198830 | Julia R 9753 | 155 Tranquility Pike | Seaman, OH 45679 |
| 18198831 | Julia Radchenko | 54 Henson | Irvine, CA 92620 |
| 18198832 | Julia Randall | 710 Sw Elm Tree Ln | Boca Raton, FL 33486 |
| 18198833 | Julia Tran | 147 Naomi Dr | East Hartford, CT 06118 |
| 18198834 | Julian Adams | 30 Park St Apt 6 | Boston, MA 02122 |
| 18198835 | Julian Einfrank | 1030 N Kingsbury Street | Chicago, IL 60610 |
| 18198836 | Julian H | 3804 E Crescent Place | Chandler, AZ 85249 |
| 18198837 | Julian Handel | 457 Grand St Brooklyn | 3 | Brooklyn, NY 11211 |
| 18198838 | Julian Hoare | 3602 Harvard Ave | Dallas, TX 75205 |
| 18198839 | Julian Hsieh | 3804 E Crescent Place | Chandler, AZ 85249 |

```
18198840    Julian Millikan        5671 Ocean View Dr        Oakland, CA 94618
18198841    Julian Pratt      6085 Sw 112th Street        Pinecrest, FL 33156
18198842    Julian Seek        1280 5th Ave       Apt 7j       New York, NY 10029
18198843    Julian T      11 Beech Ave       Berkeley Heights, NJ 07922
18198844    Julian Tan        11 Beech Ave       Berkeley Heights, NJ 07922
18198845    Julian Wynnyckyj        323 Johnston Ave       Pittsburgh, PA 15207
18198846    Juliana Chevannes        1120 Hidden Rdg Apt 2101        Irving, TX 75038
18198847    Juliann P      1031 Knox Lane       Batavia, IL 60510
18198848    Julianne Daly        10 Primrose Place       Ewing, NJ 08638
18198849    Julie      1212 W 113th Ter       Kansas City, MO 64114
18198850    Julie Attman        4 Stream Ct       Owings Mills, MD 21117
18198851    Julie Barth        5292 Enterprise St Ste B       Sykesville, MD 21784
18198852    Julie Berestov        1001 N Vermont St.       Unit 501       Arlington, VA 22201
18198853    Julie Bettelli       24 Glacier Dr       Berlin, NJ 08009
18198854    Julie Brignac        8500 Margate Cir Apt 906        Myrtle Beach, SC 29572
18198855    Julie C      2596 North Skytop Court       Orange, CA 92867
18198856    Julie Crispin       537 E Front St        Berwick, PA 18603
18198857    Julie Crossen        2596 North Skytop Court       Orange, CA 92867
18198858    Julie D      11962 Easy Way        Garden Grove, CA 92840
18198859    Julie Davis       7030 Harriswood Ln       Murfreesboro, TN 37129
18198860    Julie Embling        2367 Caribou Ln       Grafton, WI 53024
18198861    Julie F      339 Vine St       Menlo Park, CA 94025
18198862    Julie Finta       433 Post Rd # 2       Darien, CT 06820
18198863    Julie Grey       851 N San Vicente Blvd Apt 125       West Hollywood, CA 90069
18198864    Julie H      318 Colonial Dr        Wilmington, NC 28403
18198865    Julie Heintz        318 Colonial Dr        Wilmington, NC 28403
18198866    Julie Hollander        904 Granite Springs Trl       Edwards, CO 81632
18198867    Julie J      2975 Main St        Susanville, CA 96130
18198868    Julie J      5717 Rosslare Lane       Fitchburg, WI 53711
18198869    Julie Jacobson        5781 Billet St Apt 203        New Market, MD 21774
18198870    Julie K      824 York Street #3       Oakland, CA 94610
18198871    Julie Kane        8904 Parrish Avenue       Highland, IN 46322
18198872    Julie Klinko        5605 W 58th St Apt 115       Mission, KS 66202
18198873    Julie L      17 Smock Court        Manalapan, NJ 07726
18198874    Julie Larame        15028 Whisper Rock Boulevard        Fort Wayne, IN 46845
18198875    Julie M      44 Paseo Hermoso       Salinas, CA 93908
18198876    Julie M      57 Canterbury Cir       Amherst, OH 44001
18198877    Julie Martinez        5115 Bridgewater Drive        Arlington, TX 76017
18198878    Julie Mason        50 Mildenhall St       Novato, CA 94949
18198879    Julie Mcouat        4355 Swansboro Way        Highlands Ranch, CO 80126
18198880    Julie Mead        57 Canterbury Cir       Amherst, OH 44001
18198881    Julie Montgomery        4500 Exeter St        Annandale, VA 22003
18198882    Julie Morton        109 Red Cloud Trl       Del Rio, TX 78840
18198883    Julie N      143 Hombre Cir        Panama City Beach, FL 32407
18198884    Julie Newman        903 N 3rd Street       Plainview, NE 68769
18198885    Julie Nitz       143 Hombre Cir        Panama City Beach, FL 32407
18198886    Julie Overstreet       1485 Cedar Hill Rd       Kingston Springs, TN 37082
18198887    Julie P      1807 4th St. Ne       Auburn, WA 98002
18198888    Julie Petrosyants        400 W 63rd St Apt 1201        New York, NY 10069
18198889    Julie Pierce        400 Mill Lane Rd       Lynchburg, VA 24503
18198890    Julie Rosenkrantz        5305 Greenbrook Drive       Sarasota, FL 34238
18198891    Julie Sheedy        4997 Kayleigh Circle       Syracuse, NY 13215
18198892    Julie Smith       11333 Bailey Dr NE       Lowell, MI 49331
18198893    Julie Stallone       302 Laurel Way       Apt 2       Mill Valley, CA 94941
18198894    Julie Sullivan       5421 Bradley Pines Cir       Apt F       Sandston, VA 23150
18198895    Julie Sweet       15397 Dixie       Redford, MI 48239
18198896    Julie Thach       901 S Bewley St       Santa Ana, CA 92704
18198897    Julie V      3778 Wildflower Lane       Fallbrook, CA 92028
18198898    Julie Wakefield       15–2775 Honu St       Pahoa, HI 96778
18198899    Julie Walker       4500 E Linda Dr       Port Clinton, OH 43452
18198900    Julie Welch       12978 Rocky Pointe Rd       Fishers, IN 46055
18198901    Julie Will       264 N 116th St       Wauwatosa, WI 53226
18198902    Julieglover       8566 San Benito Way       Dallas, TX 75218
18198903    Juliet Brunhamer       612 Unbridled Ln       Keller, TX 76248
18198904    Juliet Demeter       127 Anthology       Irvine, CA 92618
18198905    Juliet R      563 Wards Chapel Road       Eatonton, GA 31024
18198906    Juliewakefield       15–2775 Honu St       Pahoa, HI 96778
18198907    Julio Sosa       262 22nd Ave       Paterson, NJ 07513
18198908    Julio V      36 Bronxville Ln       Bronxville, NY 10708
18198909    Julliane Debona       170 Olive Ave Ext       Malden, MA 02148
18198910    Jun Rosario       38 Taft Ave       Woodland Park, NJ 07424
18198911    Jung Lee       24 Burroughs Road       Lexington, MA 02420
18198912    Jung R       601 Lexington Ave Fl 54       Orbimed Advisors       New York, NY 10022
18198913    Jungmin Moon       4713 Wilshire Blvd       Los Angeles, CA 90010
18198914    Jungwoo Lee       5907 Havener House Way       Centreville, VA 20120
18198915    Junior Arredondo       1405 E Broadmor Dr       Tempe, AZ 85283
18198916    Junlian C       439 N Lindberg St       Griffith, IN 46319
18198917    Junwei Song       5372 Sandhamn Pl       Longboat Key, FL 34228
```

| | | | | |
|---|---|---|---|---|
| 18198918 | Jurgen R | 10450 Sw 96th Ter | Miami, FL 33176 | |
| 18198919 | Jurgensen E | 1010 Sw 2nd Ave | Apt 2101 | Miami, FL 33130 |
| 18198920 | Juris P | 2090 Ashland Ave | Okemos, MI 48864 | |
| 18198921 | Juris Pagrabs | 2090 Ashland Ave | Okemos, MI 48864 | |
| 18198922 | Juris S | 901 Oak Terrace | Bolivar, MO 65613 | |
| 18198923 | Justin Ackerman | 112 Eton Dr. | Pittsburgh, PA 15215 | |
| 18198924 | Justin Akers | 7920 Gritzmachen Rd | Lake Tomahawk, WI 54539 | |
| 18198925 | Justin Barba | 8601 Turnpike Dr Unit 200 | Westminster, CO 80031 | |
| 18198926 | Justin Berg | 4924 E Marconi Ave | Scottsdale, AZ 85254 | |
| 18198927 | Justin Beyer | 38 Old Coach Rd | Basking Ridge, NJ 07920 | |
| 18198928 | Justin Blattner | 1082 17th Street South | Sartell, MN 56377 | |
| 18198929 | Justin Boulware | 1409 Burningtree Rd | Charleston, SC 29412 | |
| 18198930 | Justin Bove | 1225 Barnesdale Ct | West Deptford, NJ 08096 | |
| 18198931 | Justin Bowe | 804 Wildflower Road | Davenport, FL 33837 | |
| 18198932 | Justin Broomfield | 3710 Avenue J | Brooklyn, NY 11210 | |
| 18198933 | Justin Buttice | 8606 E Cliffside Dr Apt 130 | Anaheim, CA 92808 | |
| 18198934 | Justin C | 7000 Woodlawn Rd | Maurice, LA 70555 | |
| 18198935 | Justin Catalona | 50 Puu Anoano St Apt 3305 | Lahaina, HI 96761 | |
| 18198936 | Justin Clark | 7000 Woodlawn Rd | Maurice, LA 70555 | |
| 18198937 | Justin Clarke | 7125 W Jefferson Ave | C/O Encore Electric | Lakewood, CO 80235 |
| 18198938 | Justin Costantine | 15920 E Briarwood Cir Unit 402 | Aurora, CO 80016 | |
| 18198939 | Justin Crandall | 1106 Sunset View Cir Apt 203 | Reunion, FL 34747 | |
| 18198940 | Justin Crocker | 104 Dogwood Rd | Drums, PA 18222 | |
| 18198941 | Justin Drummond | 1402 Oak Ct | Harlingen, TX 78550 | |
| 18198942 | Justin Ean | 6520 19th St Se | Eyota, MN 55934 | |
| 18198943 | Justin Endres | 505 Barrett Ln | Austin, TX 78733 | |
| 18198944 | Justin Esquibel | 3300 Reina Dr NE | Albuquerque, NM 87111 | |
| 18198945 | Justin F | 39–47 57th Street | Woodside, NY 11377 | |
| 18198946 | Justin F | 512 N Kirkwood Rd # 1n | Kirkwood, MO 63122 | |
| 18198947 | Justin Ferguson | 6240 Millington Rd | Millington, MI 48746 | |
| 18198948 | Justin Fowler | 512 N Kirkwood Rd # 1n | Kirkwood, MO 63122 | |
| 18198949 | Justin G | 12423 Briarcliffe Dr | Lemont, IL 60439 | |
| 18198950 | Justin Gavra | 416 S Sherbourne Dr | Los Angeles, CA 90048 | |
| 18198951 | Justin H | 325 Timber Trail 204 | Auburn Hills, MI 48326 | |
| 18198952 | Justin H | 3838 N Arbor Lake Dr | Edwardsville, IL 62025 | |
| 18198953 | Justin Hatcher | 3439 NElson Rd | Oshkosh, WI 54904 | |
| 18198954 | Justin Hiller | 2131 Beaufait St | Detroit, MI 48207 | |
| 18198955 | Justin Hollmann | 1724 Essex Ct | Saint Charles, IL 60174 | |
| 18198956 | Justin J | 755 Tramway Ln Ne | Albuquerque, NM 87122 | |
| 18198957 | Justin Jones | 755 Tramway Ln NE | Albuquerque, NM 87122 | |
| 18198958 | Justin Joyce | 1508 W 7 Rd | E8 | Aurora, NE 68818 |
| 18198959 | Justin Kalina | 160 Watson Circle Se | Atlanta, GA 30317 | |
| 18198960 | Justin L | 11944 Alydar Loop | Colorado Springs, CO 80921 | |
| 18198961 | Justin L | 8032 E Bynum Street | Long Beach, CA 90808 | |
| 18198962 | Justin Ledet | 2522 Peniston St. | New Orleans, LA 70115 | |
| 18198963 | Justin Lee | 221 Cape Hatteras Dr | Corpus Christi, TX 78412 | |
| 18198964 | Justin Lepard | 11944 Alydar Loop | Colorado Springs, CO 80921 | |
| 18198965 | Justin M | 105 S. Sunset | Kenedy, TX 78119 | |
| 18198966 | Justin M | 2916 Avondale Ct | The Colony, TX 75056 | |
| 18198967 | Justin Manjourides | 96 Atlantic Ave Apt B1 | Boothbay Harbor, ME 04538 | |
| 18198968 | Justin Mcdevitt | 2127 41st #1b | Astoria, NY 11105 | |
| 18198969 | Justin Medina | 7250 Frix Rd | Cumming, GA 30028 | |
| 18198970 | Justin Moody | 105 S. Sunset | Kenedy, TX 78119 | |
| 18198971 | Justin Patrizio | 55 Robinhood Drive, 55 Robinhood Drive | | 55 Robinhood Drive   San Rafael, CA 94901 |
| 18198972 | Justin Patten | 1070 Chester St | Brookfield, WI 53005 | |
| 18198973 | Justin Pauls | 5207 N Virginia Ave | Kansas City, MO 64118 | |
| 18198974 | Justin Petrosini | 17 Erwin Park Rd | Montclair, NJ 07042 | |
| 18198975 | Justin Ramsey | 95 S Placid Hill Cir | The Woodlands, TX 74381 | |
| 18198976 | Justin Reiner | 9010 Marseille Dr | Potomac, MD 20854 | |
| 18198977 | Justin S | 444 Glenn Rd | State College, PA 16803 | |
| 18198978 | Justin Salinas | 30233 Setterfeld Cir | Fair Oaks Ranch, TX 78015 | |
| 18198979 | Justin Slowik | 168 Pheasant Ln | Branford, CT 06405 | |
| 18198980 | Justin Sorem | 12831 Rose Grove Dr | Herndon, VA 20171 | |
| 18198981 | Justin Storey | 550 Chris Dr | West Columbia, SC 29169 | |
| 18198982 | Justin Sundheimer | 444 Glenn Rd | State College, PA 16803 | |
| 18198983 | Justin Taylor | 325 Chestnut St Ste 1300 | Coldwell Banker | Philadelphia, PA 19106 |
| 18198984 | Justin V | 212 Punta Del Monte | Carmel Valley, CA 93924 | |
| 18198985 | Justin V | 4001 Freeport Blvd Ste 100 | Sacramento, CA 95822 | |
| 18198986 | Justin Vieira | 2221 Oxford Rd | Raleigh, NC 27608 | |
| 18198987 | Justin Voigt | 56 Hinckley Rd | Milton, MA 02186 | |
| 18198988 | Justin W | 1527 Magnolia Ave | Norfolk, VA 23508 | |
| 18198989 | Justin W | 405 Glen Eagles Dr | Summerville, SC 29483 | |
| 18198990 | Justin W | 480 Saint Marks Ave Apt 713 | Brooklyn, NY 11238 | |
| 18198991 | Justin W | 6812 W Eldorado Pl | Lakewood, CO 80227 | |
| 18198992 | Justin Williams | 500 N. Water St., Ste. 500 | Corpus Christi, TX 78401 | |
| 18198994 | Justin Williams | 560 Spring Hill Dr | Gordonsville, VA 22942 | |
| 18198993 | Justin Williams | 7580 Hickman Road | Suite C | Windsor Heights, IA 50324 |

| | | | |
|---|---|---|---|
| 18198995 | Justin Wilson | 68 Grove Street | Apt 1l | Brooklyn, NY 11221 |
| 18198996 | Justin Wright | 405 Glen Eagles Dr | Summerville, SC 29483 |
| 18198997 | Justin Z | 23713 Sawmill Bend | Olmsted Falls, OH 44138 |
| 18198998 | Justin Zoellner | 23713 Sawmill Bend | Olmsted Falls, OH 44138 |
| 18198999 | Justin–Powell | 3236 E Thoroughbred Lane | Bosie, ID 83716 |
| 18199000 | Justine Recor | 1206 W 6th Ave Apt 205 | Spokane, WA 99204 |
| 18199001 | Justine Sinclair | 3233 Harmon Ave Unit 203 | Austin, TX 78705 |
| 18199002 | Jvontai Hanserd | 64 Tom NEvers Rd | Nantucket, MA 02554 |
| 18199003 | Jw S | 1706 Mayfair Place | Crofton, MD 21114 |
| 18199004 | Jylonda Anderson | 2453 State Highway O | Seymour, MO 65746 |
| 18199005 | K–Yun Steele | 1 Arrowhead Dr | Branchburg, NJ 08853 |
| 18199006 | Kacee Martinez | 2125 W Dallas Ave | Tampa, FL 33603 |
| 18199007 | Kaci M | 43688 Sweetbay St | California, MD 20619 |
| 18199008 | Kaci Marschall | 43688 Sweetbay St | California, MD 20619 |
| 18199009 | Kack B | 941 Grassy Shore Lm | Prosper, TX 75078 |
| 18199010 | Kadie Clancy | 423 Independence Ct | Uniontown, PA 15401 |
| 18199011 | Kady Lamson | 501 W Broad St | Boise, ID 83702 |
| 18199012 | Kaethe Henning | 3643 Phinney Ave N | Seattle, WA 98103 |
| 18199013 | Kahea K | 3875 Beverly Ridge Dr | Sherman Oaks, CA 91423 |
| 18199014 | Kahzah M | 3801 E Pacific Coast Hwy | Apt 243 | Long Beach, CA 90804 |
| 18199015 | Kahzah Mims | 3801 E Pacific Coast Hwy | Apt 243 | Long Beach, CA 90804 |
| 18199016 | Kaihong W | 3400, Wasson Court, San Jose Ca 95148 | San Jose, CA 95148 |
| 18199017 | Kaiser K | 556 Winnetka Ave | Winnetka, IL 60093 |
| 18199018 | Kaiser Kaiserani | 556 Winnetka Ave | Winnetka, IL 60093 |
| 18199019 | Kait Blevin | 20 Crestwood Dr | Maplewood, NJ 07040 |
| 18199020 | Kaitlin Baker | 39 Old Colony Rd | North Stonington, CT 06359 |
| 18199021 | Kaitlin Grady | 720 N Larrabee St Apt 1704 | Chicago, IL 60654 |
| 18199022 | Kaitlin Jorgensen | 903 White Horse Rd | Voorhees, NJ 08043 |
| 18199023 | Kaitlin S | 1 Northside Piers Apt 14d | Brooklyn, NY 11249 |
| 18199024 | Kaitlin Schnaars | 8365 Cortina Cir | Roseville, CA 95678 |
| 18199025 | Kaitlin Schott | 318 Warren Ct | Osceola, IA 50213 |
| 18199026 | Kaitlin Schwartz | 1 Northside Piers Apt 14d | Brooklyn, NY 11249 |
| 18199027 | Kaitlin Thompson | 1030 Logan Street | Apt 1w | Denver, CO 80203 |
| 18199028 | Kaitlyn Friedman | 853 N Winchester Ave Apt 1r | Chicago, IL 60622 |
| 18199029 | Kaitlyn K | 3434 Tree Ln | Kingwood, TX 77339 |
| 18199030 | Kaitlyn Kluna | 3434 Tree Ln | Kingwood, TX 77339 |
| 18199031 | Kaleah Thomas | 10703 Knoll Bend Ln | Houston, TX 77070 |
| 18199032 | Kaleigh Garcia | 2437 Canterbury Chase | Murfreesboro, TN 37128 |
| 18199033 | Kaley G | 337 Stone Manor Dr, | Mcgregor, TX 76657 |
| 18199034 | Kali C | 11421 Orazio Dr | Las Vegas, NV 89138 |
| 18199035 | Kalie Adams | 14309 Centreport Landing Cir Apt 515 | Fort Worth, TX 76155 |
| 18199036 | Kalwant S | 135 College Avenue | Mountain View, CA 94040 |
| 18199037 | Kamaal Haque | 147 W South St | Carlisle, PA 17013 |
| 18199038 | Kamal Khan | 16809 Davenport Ct | Dallas, TX 75248 |
| 18199039 | Kamen Markov | 11 Ave At Port Imperial Apt 1208 | West New York, NJ 07093 |
| 18199040 | Kameron Arnette | 222 Willow Ave Apt 3a | Hoboken, NJ 07030 |
| 18199041 | Kamille Mccollum | 12725 Outlook Ave | Fort Worth, TX 76244 |
| 18199042 | Kancana Dasgupta | 207 E 37th St Apt 7g | New York, NY 10016 |
| 18199043 | Kanchana Pinnapureddy | 101 W 24th St Apt 14h | New York, NY 10011 |
| 18199044 | Kandi C | 15333 N Pima Rd Ste 245 | Scottsdale, AZ 85260 |
| 18199045 | Kansas Department of Revenue | 120 SE 10th Ave, Topeka, KS 66612 | Topeka, KS 66612 |
| 18199046 | Kapil Puri | 4322 Sunset Beach Cir | Niceville, FL 32578 |
| 18199047 | Kara Bende | 2250 Telegraph Rd | Bannockburn, IL 60015 |
| 18199048 | Kara Boes | 4416 Mira Vista Dr | Frisco, TX 75034 |
| 18199049 | Kara Chamberlain | 674 Matson Dr | Napa, CA 94558 |
| 18199050 | Kara F | 433 Harbor Dr | Venice, FL 34285 |
| 18199051 | Kara Kersey | 1105 Kelly St. | Saint Cloud, FL 34771 |
| 18199052 | Kara M | 3405 Se Lake Rd | Milwaukie, OR 97222 |
| 18199053 | Kara Smith | 8420 W Sunset Blvd Unit 306 | West Hollywood, CA 90069 |
| 18199054 | Karen B | 991 Bolingbrook Drive Southwest | Marietta, GA 30064 |
| 18199055 | Karen Bergman | 179 Sunny Cove Dr | Santa Cruz, CA 95062 |
| 18199056 | Karen Brennan–Holton | 991 Bolingbrook Drive Southwest | Marietta, GA 30064 |
| 18199057 | Karen C | 403 River Dr | Debary, FL 32713 |
| 18199058 | Karen C 13435603 | 2020 Franklin St | Apt 7 | San Francisco, CA 94109 |
| 18199059 | Karen Cattran | 5160 Pinyon Jay Rd | Parker, CO 80134 |
| 18199060 | Karen Coston | 34 Andrew Dr Apt 135 | Belvedere Tiburon, CA 94920 |
| 18199061 | Karen D | 14 Fiora Drive | East Rochester, NY 14445 |
| 18199062 | Karen D | 4765 Park Encino Ln Unit 134 | Encino, CA 91436 |
| 18199063 | Karen Dechello | 2021 Georgia Ave | Englewood, FL 34224 |
| 18199064 | Karen Delle | 383 E Mallory Cir | Delray Beach, FL 33483 |
| 18199065 | Karen Desmond | 14 Fiora Drive | East Rochester, NY 14445 |
| 18199066 | Karen Doleac | 3013 Duchess Trl | Plano, TX 75074 |
| 18199067 | Karen Ellenbecker | N35 W23877 | Highfield Court | Pewaukee, WI 53072 |
| 18199068 | Karen Ellis | 29 Balsam Ln | Rochester, NH 03867 |
| 18199069 | Karen F | 5 Ives Bluff Ct | East Greenwich, RI 02818 |
| 18199070 | Karen Fellenz | 123 Hoefgen Ave | San Antonio, TX 78205 |
| 18199071 | Karen Ferrante | 5 Ives Bluff Ct | East Greenwich, RI 02818 |
| 18199072 | Karen Fogwell | 2873 Brookside Dr | Chino Hills, CA 91709 |

| | | | |
|---|---|---|---|
| 18199073 | Karen Franzak | 17 Chipping Campden Dr | South Barrington, IL 60010 |
| 18199074 | Karen Fuller | 21 Towpath Street | Port Crane,, NY 13833 |
| 18199075 | Karen G | 6642 Clayton Rd # 258 | C/O – Karen Gelb, Ups Store | Richmond Heights, MO 63117 |
| 18199076 | Karen Gelb | 6642 Clayton Rd # 258 | C/O – Karen Gelb, UPS Store | Richmond Heights, MO 63117 |
| 18199077 | Karen Giasson | 24 State St Apt 27 | Biddeford, ME 04005 |
| 18199078 | Karen Gill | 207 S 1st St | Lindenhurst, NY 11757 |
| 18199079 | Karen Girdler | 109 W Olive | 109 W Olive | Minier, IL 61759 |
| 18199080 | Karen Gooding | 90 Queensland Dr | Spencerport, NY 14559 |
| 18199081 | Karen Gracey | 6835 Se 29th Ave | Portland, OR 97202 |
| 18199082 | Karen Gunn–Bardot | 1715 Reef Court | Merritt Island, FL 32952 |
| 18199083 | Karen H | 6990 West 9th Place | Lakewood, CO 80214 |
| 18199084 | Karen Hach | 6331 Cookes Farm Dr | Richmond, VA 23231 |
| 18199085 | Karen Hiers | 1849 Johnson Rd NE | Townsend, GA 31331 |
| 18199086 | Karen Hong | 1280 Eva Ave | Los Altos, CA 94024 |
| 18199087 | Karen Horvath | 9 Hopes Farm Lane | Bedford, NY 10506 |
| 18199088 | Karen K | 300 E 39th St Apt 24g | New York, NY 10016 |
| 18199089 | Karen Kearns | 11 Glenside Rd | South Orange, NJ 07079 |
| 18199090 | Karen Keene | 1700 Bassett St Unit 503 | Denver, CO 80202 |
| 18199091 | Karen Kerber | 16486 N Maiden Lake Rd | Mountain, WI 54149 |
| 18199092 | Karen Maguire | 4350 Bullard Ave | C/O Start Elevator Llc | Bronx, NY 10466 |
| 18199093 | Karen May | 332 Arizona Ave NE | Atlanta, GA 30307 |
| 18199094 | Karen Moreno | 5658 Delcliff Circle | Sacramento, CA 95822 |
| 18199095 | Karen Nelson | 1814 Mammoth Way | Sacramento, CA 95834 |
| 18199096 | Karen Noel | 775 Wood Ct | Zionsville, IN 46077 |
| 18199097 | Karen O | 2003a Cedarwood Drive | Scott Afb, IL 62225 |
| 18199098 | Karen O | 230 Laurel Ridge Rd | Cleveland, GA 30528 |
| 18199099 | Karen Parker–Binns | 7382 Highway 108 E | Mill Spring, NC 28756 |
| 18199100 | Karen Phelan | 3605 Seramonte Dr | Highlands Ranch, CO 80129 |
| 18199101 | Karen Polite | 5728 Tara Hill Drive | Dublin, OH 43017 |
| 18199102 | Karen Ramirez | 3720 Rolling Meadows Dr | Bedford, TX 76021 |
| 18199103 | Karen Rayne | 905 Kathleens Ter | Salisbury, MD 21804 |
| 18199104 | Karen Reeder | 111 E Santa Fe Ave. | #7 | Santa Fe, NM 87505 |
| 18199105 | Karen Ringel | N43943 Austin Valley Lane | Eleva, WI 54738 |
| 18199106 | Karen Robertson | 4400 Macarthur Blvd Ste 200 | Fidelity National Title | Newport Beach, CA 92660 |
| 18199107 | Karen S | 1885 Harperfield Way | 0 | Bogart, GA 30622 |
| 18199108 | Karen S | 29609 State Highway 78 | Battle Lake, MN 56515 |
| 18199109 | Karen S | 4021 2 1/2 Street So | Moorhead, MN 56560 |
| 18199110 | Karen S | 6065 Waterfall Loop | Manitou Springs, CO 80829 |
| 18199111 | Karen Schaefer | 6065 Waterfall Loop | Manitou Springs, CO 80829 |
| 18199112 | Karen Scott | 2700 Post Oak Blvd Ste 1200 | Adell, Harriman And Carpenter, Inc | Houston, TX 77056 |
| 18199113 | Karen Seaborn | 714 Ridge Rd | Waterloo, IL 62298 |
| 18199114 | Karen Shulhan | 5045 Trowbridge St | Hamtramck, MI 48212 |
| 18199115 | Karen Smithfoy | 230 Golden Rod Ct | Hold For Customer Pickup At UPS Customer | Longmont, CO 80501 |
| 18199116 | Karen Soda | 4667 Lake Shore Rd | Hamburg, NY 14075 |
| 18199117 | Karen Spitzer | 29609 State Highway 78 | Battle Lake, MN 56515 |
| 18199118 | Karen T | 4193 Southmoor Lane | West Bloomfield, MI 48323 |
| 18199119 | Karen W | 1038 Blackberry Dr | Sewickley, PA 15143 |
| 18199120 | Karen W | 22681 Oakgrove Unit 336 | Aliso Viejo, CA 92656 |
| 18199121 | Karen Winter | 22681 Oakgrove Unit 336 | Aliso Viejo, CA 92656 |
| 18199122 | Kari Barns | 861 Pullen Rd | Rockwall, TX 75032 |
| 18199123 | Kari Falkiewicz | 26748 N 91st Dr | Peoria, AZ 85383 |
| 18199124 | Karin Hill | 18607 Cabin Rd | Triangle, VA 22172 |
| 18199125 | Karin Jawitz | 10651 Sw 69th Avenue | Miami, FL 33156 |
| 18199126 | Karin M | 16447 Golden Sun Way | Monument, CO 80132 |
| 18199127 | Karin Martin | 16447 Golden Sun Way | Monument, CO 80132 |
| 18199128 | Karin S | 535 Fielders Ln | Toms River, NJ 08755 |
| 18199129 | Karin Stalteri | 1237 Starview Peak Ct | Henderson, NV 89012 |
| 18199130 | Karina Renteria | 3230 Hillcrest Dr Apt 2204 | Balcones Heights, TX 78201 |
| 18199131 | Karine B | 18 Club Drive | Southampton, NY 11968 |
| 18199132 | Karinna Guillen | 72 Fairmount Pl | Paramus, NJ 07652 |
| 18199133 | Karl B | 116 Heavenly Pl | Chelan, WA 98816 |
| 18199134 | Karl Best | 116 Heavenly Pl | Chelan, WA 98816 |
| 18199135 | Karl Fillip | 2700 Paces Ferry Road Southeast | 1004 | Atlanta, GA 30339 |
| 18199136 | Karl H 20321 | 430 Craig Rd | Sequim | Wa, WA 98382 |
| 18199137 | Karl Hart | 282 Nassau Ave | Apt 1a | Brooklyn, NY 11222 |
| 18199138 | Karl Leaverton | 680 Marine Dr | Blakely Island, WA 98222 |
| 18199139 | Karl Nielsen | 11455 W Gladiola St | Star, ID 83669 |
| 18199140 | Karl Seidman | 93 Wright Rd | Concord, MA 01742 |
| 18199141 | Karl Z | 4043 Barrymore Dr | San Jose, CA 95117 |
| 18199142 | Karl Zager | 4043 Barrymore Dr | San Jose, CA 95117 |
| 18199143 | Karl Zimmeriii | 7615 Blacksmith Ct | Plainfield, IN 46168 |
| 18199144 | Karla F | 94–1145 Kapehu St | Waipahu, HI 96797 |
| 18199145 | Karla Levine | 414 Deodara St | Vacaville, CA 95688 |

```
18199146    Karla Palma         1905 W.36th         A         Austin, TX 78731
18199147    Karlsten S         155 Joyceton Terr.        Upper Marlboro, MD 20774
18199148    Karlynn M         321 E Main St        Norfolk, VA 23510
18199149    Karmun W         825 East Middlefield Road        Mountain View, CA 94043
18199150    Karolina Stoioff         525 W Superior St.        Unit 624        Chicago, IL 60654
18199151    Karrie Ma        25 W Pasqua Gln        Mountain House, CA 95391
18199152    Karsten Steinhaeuser         1426 Osceola Ave        Saint Paul, MN 55105
18199153    Kartal G        161 E91st St.        Apt. 2a        New York, NY 10128
18199154    Kary M        2313 County Road 207        Durango, CO 81301
18199155    Kary Marcum         2313 County Road 207        Durango, CO 81301
18199156    Karyn Austin         225 E 66th St Apt 4a        New York, NY 10065
18199157    Kasey Cox         8905 Haas Dr        Keller, TX 76244
18199158    Kasey Jones         324 Arias St        San Rafael, CA 94903
18199159    Kasey K        2455 N Burling St        Chicago, IL 60614
18199160    Kasey Miller         11318 121st Terr        Largo, FL 33778
18199161    Kasey Phillips         13650 Diving Hawk Xing        Fishers, IN 46055
18199162    Kasey Tregerclews         1555 The Greens Way        Jacksonville Beach, FL 32250
18199163    Kassi Einhell         418 Melrose St        Modesto, CA 95354
18199164    Kassie Stewart         10 N. Greenbrier Street        Arlington, VA 22203
18199165    Kat Kellogg         5803 Fairmont Trce        Roswell, GA 30075
18199166    Kat Smith         3252 Hermosa St        Pinole, CA 94564
18199167    Katarina Karabetsos         420 S Clinton St Apt 118        Chicago, IL 60607
18199168    Kate Beller         2310 North Glebe Road        Arlington, VA 22207
18199169    Kate Brannick         10545 Roundwood Glen Ct        Jacksonville, FL 32256
18199170    Kate Brown         2222 Baker St        San Francisco, CA 94115
18199171    Kate C        1045 Mission St Apt 328        San Francisco, CA 94103
18199172    Kate Canning         40643 Hazel Place        Aldie, VA 20105
18199173    Kate Colasurd         2981 Newtown Rd        Cincinnati, OH 45244
18199174    Kate D        501 Knights Run Ave        #1227        Tampa, FL 33602
18199175    Kate Delongchamp         260 King St Unit 1011        San Francisco, CA 94107
18199176    Kate Densten         50 Breckenridge Dr        Sicklerville, NJ 08081
18199177    Kate Disch         114 Henning Dr        Orchard Park, NY 14127
18199178    Kate F        2101 Shoreline Dr, Apt 459        Alameda, CA 94501
18199179    Kate Henry         3700 Golf Colony Lane 23 M        Little River, SC 29566
18199180    Kate I        2801 West 28th St        Minneapolis, MN 55416
18199181    Kate Kaegi         817 Pleasant Oak Dr        Oregon, WI 53575
18199182    Kate Koegel         2324 N Hamilton Ave # 2        Chicago, IL 60647
18199183    Kate Miller         4301 35th St S        Arlington, VA 22206
18199184    Kate Morton         8282 Calle Mio        Navarre, FL 32566
18199185    Kate Reilley         21 Julian Ave        Napa, CA 94559
18199186    Kate Ritzel         6665 Ordsall St        Alexandria, VA 22315
18199187    Kate Wander         4602 25th Ave        Astoria, NY 11103
18199188    Kate Weber         200 Avonia Road        Fairview, PA 16415
18199189    Katelyn John         8284 Club Meadows Dr        Dallas, TX 75243
18199190    Katelyn Larkin         122 Delaware St        1129        Kansas City, MO 07302
18199191    Katelyn Wolf         239 W 11th Ave        Oshkosh, WI 54902
18199192    Katharina Ulbrich         50 Kipling Drive Apt 1        Mill Valley, CA 94941
18199193    Katherin Shock         1509 7th St        Bay City, TX 77414
18199194    Katherina Galvez         5470 Rockpointe Dr        Clifton, VA 20124
18199195    Katherine B         2411 Nw Northrup Street 4        Portland, OR 97210
18199196    Katherine Chan         C/O Ups Store        21 Orinda Way Ste C        Orinda, CA 94563
18199197    Katherine G         11 Midwood St Apt C9        Brooklyn, NY 11225
18199198    Katherine Gardner         1120 E Bronson St        South Bend, IN 46615
18199199    Katherine H         160 Belmont Place        Roswell, GA 30076
18199200    Katherine Harmon         24 W 9th St        Joint Base Mdl, NJ 08640
18199201    Katherine Janian         11151 Falls Rd        Lutherville, MD 21093
18199202    Katherine K         2281 Brandwood Rd Sw        Rochester, MN 55902
18199203    Katherine Kavanaugh         2281 Brandwood Rd Sw        Rochester, MN 55902
18199204    Katherine L         4155 Bismarck Dr        Reno, NV 89502
18199205    Katherine Little         171 Saranac Ave        Buffalo, NY 14216
18199206    Katherine M         4528 Savino Dr        Plano, TX 75093
18199207    Katherine Mcgittigan         2402 Little Cedar Dr        Kingwood, TX 77339
18199208    Katherine Mills         4528 Savino Dr        Plano, TX 75093
18199209    Katherine Morrone         1 Thomas Drive        Garnet Valley, PA 19060
18199210    Katherine N         7400 E State Rt 2        Freeman, MO 64846
18199211    Katherine Pfeffer         2121 W Warner Ave        Chicago, IL 60618
18199212    Katherine Riley         5415 W 97th Ave        Westminster, CO 80020
18199213    Katherine Sanderlin         100 Van NEss Ave Apt 2403        San Francisco, CA 94102
18199214    Katherine Siller         1453 Bogue Road        Yuba City, CA 95993
18199215    Katherine Simmons         1 Riverfront Plaza        Suite 110        Lawrence, KS 66044
18199216    Katherine Sommer         1128 E Geer St        Durham, NC 27704
18199217    Katherine Toyama         2071 Pepper Drive        Altadena, CA 91001
18199218    Katherone Burton         1001 W Flying Wrench Road        Ash Fork, AZ 86320
18199219    Katheryn B         808 Sw 35th Street        Lee s Summit, MO 64082
18199220    Katheryn Butler         808 Sw 35th Street        Lee s Summit, MO 64082
18199221    Katheryn Sandoval         440 S Val Vista Dr        Unit 10        Mesa, AZ 85204
18199222    Kathi U        1208 Belford Ct        Washington, IL 61571
18199223    Kathi Urban         1208 Belford Ct        Washington, IL 61571
```

```
18199224   Kathie Buettner      1585 Bray Mines Rd.        Oldfield, MO 65720
18199225   Kathie Crawley       4803 Dysartsville Road      Morganton, NC 28655
18199226   Kathie Rodden        12715 W 160th Ter       Overland Park, KS 66221
18199227   Kathleen B    3792 Pine Rd     Huntingdon Valley, PA 19006
18199228   Kathleen Buresh      7405 S Sheephorn Mountain      Littleton, CO 80127
18199229   Kathleen G    207 Hanover Lakes Dr.      Wilmington, NC 28401
18199230   Kathleen Harman      3518 Pitchers Lane      Murfreesboro, TN 37128
18199231   Kathleen Hoffman     100 Somerset Ln      Ocean City, NJ 08226
18199232   Kathleen Israel      16668 Old Chesterfield Rd      Chesterfield, MO 63017
18199233   Kathleen Johnson     9017 E Redberry      Mesa, AZ 85207
18199234   Kathleen Meservey     2001 Clarendon Blvd Apt 510      Arlington, VA 22201
18199235   Kathleen Munley      1036 Willow Cove Ct E      Jacksonville, FL 32233
18199236   Kathleen Obrien      53 Onondaga St      Skaneateles, NY 13152
18199237   Kathleen S    123 Professional Pkwy      Marysville, OH 43040
18199238   Kathleen Simonds     1436 7th Avenue South      South Saint Paul, MN 55075
18199239   Kathleen Sweeney     800 Coughlin Ave      Syracuse, NY 13206
18199240   Kathleen Tsukashima     26858 Greenleaf Court      26858 Greenleaf Ct      Valencia, CA 91381
18199241   Kathleen Wright      9604 Autumn Hl      Boerne, TX 78006
18199242   Kathleen Zink     489 Kenilworth Rd      Bay Village, OH 44140
18199243   Kathlyn Sposato     2630 Antilles Ln      Vero Beach, FL 32967
18199244   Kathrine D    1531 Broadway      Inside Walgreens      Seattle, WA 98122
18199245   Kathrine Higdon      3801 Happy Ln      C/O California Moving Systems      Sacramento, CA 95827
18199246   Kathrine Hill     4115 Grassmere Ln Apt B      Dallas, TX 75205
18199247   Kathryn A    1097 Sunset Rd      Brentwood, TN 37027
18199248   Kathryn Alexander     3 Harris St      Greenville, SC 29601
18199249   Kathryn Altamore     1097 Sunset Rd      Brentwood, TN 37027
18199250   Kathryn Baker     112 Monument St      Groton, CT 06340
18199251   Kathryn Bethel     1671 Ladera Trail      Dayton, OH 45459
18199252   Kathryn C    29062 Loretta Ave      Menifee, CA 92584
18199253   Kathryn Campbell     16112 Berkeley Dr      Haymarket, VA 20169
18199254   Kathryn Cushing     1111 Blackburn Dr      Inverness, IL 60067
18199255   Kathryn G    4842 Xanthia Street      101      Denver, CO 80238
18199256   Kathryn Howell     562 Monterey Ave      Pelham, NY 10803
18199257   Kathryn L    53 Thoroughbred Cir      Arden, NC 28704
18199258   Kathryn Martini     1125 Edinborough Dr      Durham, NC 27703
18199259   Kathryn Murch     56945 Mountain Vw      La Quinta, CA 92253
18199260   Kathryn Murphy     381 Fm 416      Streetman, TX 75859
18199261   Kathryn N    10144 Arbor Run Dr. Unit 139      Tampa, FL 33647
18199262   Kathryn P    5944 S Fm 4      Palo Pinto, TX 76484
18199263   Kathryn Poe     5944 S Fm 4      Palo Pinto, TX 76484
18199264   Kathryn Roman     498 NW Saginaw Ave      Bend, OR 97703
18199265   Kathryn S    17 Fairway Village Lane      Isle Of Palms, SC 29451
18199266   Kathryn Smith     221 Cambridge Pl      Franklin, TN 37067
18199267   Kathryn T    799 Divot Drive      Fernley, NV 89408
18199268   Kathryn–Lott     5622 Belrose Drive      Houston, TX 77035
18199269   Kathryne Hayes     7780 Navajo Pl      Nanjemoy, MD 20662
18199270   Kathy C    15405 161st Street      Bonner Springs, KS 66012
18199271   Kathy Cuda     128 Via Havarre      Merritt Island, FL 32953
18199272   Kathy D    6 Cypress Hammock Way      Palm Coast, FL 32137
18199273   Kathy Donohue      3594 Muirwood Drive      Newtown Square, PA 19073
18199274   Kathy Dorger     704 Almsgate Ln      Cincinnati, OH 45226
18199275   Kathy Greenbury      301 N Guadalupe St      Fedex Office Print & Ship Center      Santa Fe, NM 87501
18199276   Kathy H    1300 Avenue At Port Imperial      Apt 733      Weehawken, NJ 07086
18199277   Kathy Hyde     123 Lake Summit Dr      Chapin, SC 29036
18199278   Kathy Knopoff     27935 Altamont Circle      Los Altos Hills, CA 94022
18199279   Kathy M    104 Enclave Ct      Lafayette, LA 70508
18199280   Kathy Mascio     9754 Liberty Rd      Twinsburg, OH 44087
18199281   Kathy Metcalf     104 Enclave Ct      Lafayette, LA 70508
18199282   Kathy Naylor     4093 El Bosque Dr      Pebble Beach, CA 93953
18199283   Kathy Plisko     730 Hampton Trace Ln      Alpharetta, GA 30004
18199284   Kathy Simmons     411 Heather Hills Dr      Dripping Springs, TX 78620
18199285   Kathy Smith     81060 Kingston Heath      La Quinta, CA 92253
18199286   Kathy Terrill     4809 19th St Unit 8      Lubbock, TX 79407
18199287   Kathy Toy     580 Howard St #500      Hold For Will Call      San Francisco, CA 94105
18199288   Kathy Underman     2351 Tucker Trl      Lewis Center, OH 43035
18199289   Kathy W    135 Golf Club Drive      Key West, FL 33040
18199290   Kathy W    25 Northern Ave      B2120      Boston, MA 02210
18199291   Kathy Weiermiller     25 Northern Ave      B2120      Boston, MA 02210
18199292   Kati Moore     2233 W 78th St      Prairie Village, KS 66208
18199293   Katie B    9 Laurel Ave.      Kingston, NJ 08528
18199294   Katie Barnes     2167 Hanging Rock Rd      Fort Mill, SC 29715
18199295   Katie Biernacki     9 Laurel Ave.      Kingston, NJ 08528
18199296   Katie Burton     1026 Savannah Ave      Pittsburgh, PA 15221
18199297   Katie C    406 Island Point Dr      406 Island Point Dr      Lake Providence, LA 71254
18199298   Katie Cone     5315 Tinker Round St      Katy, TX 77493
18199299   Katie Coullard     406 Island Point Dr      406 Island Point Dr      Lake Providence, LA 71254
18199300   Katie Dahl     5453 Alsace Ct      Hudson, OH 44236
18199301   Katie Dowd     1865 Race St      Denver, CO 80206
```

```
18199302    Katie Edgmon       2275 School St.       Fortuna, CA 95540
18199303    Katie Eigel        3136 Hawthorne Blvd        Saint Louis, MO 63104
18199304    Katie G        2850 N Harwood St Ste 1500        Dallas, TX 75201
18199305    Katie Geary        40 Hillside Dr        Buffalo, NY 14221
18199306    Katie Geddes        2850 N Harwood St Ste 1500        Dallas, TX 75201
18199307    Katie H        717 N. 190th Plz        Suite 2200        Elkhorn, NE 68022
18199308    Katie Hayden        615 Noahs Landing Drive        Bumpass, VA 23024
18199309    Katie Hurt        25 Blanchel Ter        Jeffersonville, IN 47130
18199310    Katie J        2320 Carnegie Lane #C        C        Redondo Beach, CA 90278
18199311    Katie K        9848 Tabor St Apt 215        Los Angeles, CA 90034
18199312    Katie Kaiser        455 Merriman Rd        Akron, OH 44303
18199313    Katie Klochan        301 Race Street        413        Philadelphia, PA 19106
18199314    Katie Knight        4339 NE 43rd St        Seattle, WA 98105
18199315    Katie Mathews        1773 11th Ave        San Francisco, CA 94122
18199316    Katie Mccarthy        2570 Sw 14th Ct        Deerfield Beach, FL 33442
18199317    Katie Mcelroy        3211 37th Ave Sw        Seattle, WA 98126
18199318    Katie Mcphillips        4845 11th Ct NW        Rochester, MN 55901
18199319    Katie Morgan        3764 Vinyard Way, NE        Marietta, GA 30062
18199320    Katie Morrison        301 Garner St        Oxford, MS 38655
18199321    Katie Ober        11757 Colerain Rd        Cincinnati, OH 45252
18199322    Katie Potts        7451 Old Quarry Lane        Brecksville, OH 44141
18199323    Katie Reindl        472 Craig Rd.        Cincinnati, OH 45244
18199324    Katie W        604 N Crest Road        Chattanooga, TN 37404
18199325    Katie White        7916 E Commercial St        Broken Arrow, OK 74014
18199326    Katie Wilmoth        1318 Forsyth Road        Kernersville, NC 27284
18199327    Katie Womack        604 N Crest Road        Chattanooga, TN 37404
18199328    Katilyn Slade        186 Main Street        Warwick, MD 21921
18199329    Katlyn M        12280 Wilkins Ave Ste 201        Rockville, MD 20852
18199330    Katrina Johnson        17902 Maplecliff Rd        Cleveland, OH 44119
18199331    Katrina L        597 Westport Avenue        Apt C347        Norwalk, CT 06851
18199332    Katrina Maniec        2 Cedar Lane        Massapequa, NY 11758
18199333    Katrina Rubertone        71 Morrison St NW        Marietta, GA 30064
18199334    Katrina W 13409075        1904 Se Pennsylvania Ave        Topeka, KS 66607
18199335    Kattia Prado        4100 Bordeaux Way        Flower Mound, TX 75022
18199336    Katy C        4527 Yorktown St Unit A        Fort Irwin, CA 92310
18199337    Katy Cook        4527 Yorktown St Unit A        Fort Irwin, CA 92310
18199338    Katy K        5825 W Rowland Ave        Littleton, CO 80128
18199339    Katy Korman        5825 W Rowland Ave        Littleton, CO 80128
18199340    Kaushal Avashia        62 Mallard Place        Secaucus, NJ 07094
18199341    Kaushik De        1400 Hudson Street        Apt 806        Hoboken, NJ 07030
18199342    Kavita Patel        18009 Rubin Manor Ln        Sandy Spring, MD 20860
18199343    Kawaljit G        26786 Robleda Ct.        Los Altos Hills, CA 94022
18199344    Kay Allen        9220 Sw 178th Ter        Palmetto Bay, FL 33157
18199345    Kay Pashos        12658 Bonaventure Ave        Carmel, IN 46032
18199346    Kayla B 275        630 S 4th St Unit 27        Unit 27        Ames, IA 50010
18199347    Kayla Kennedy        5421 Jessica Blvd Unit 307        Raleigh, NC 27607
18199348    Kayla Mckinley        1200 Alturas Ave        Reno, NV 89503
18199349    Kayla Risch        2433 Barry Ave Apt 201        Los Angeles, CA 90064
18199350    Kayla Voogd        31739 Whimbrel Ct        Murrieta, CA 92563
18199351    Kayla Whitehead        3026 Eltham Pl        Decatur, GA 30033
18199352    Kayleigh Stromgren        2501 Canterbury Ln E Apt 317        Seattle, WA 98112
18199353    Kaylin Fitzsimons        7334 West St        Poland, NY 13431
18199354    Kaylinn Woldt        2858 Denver St        San Diego, CA 92117
18199355    Kaytren Palacios        307 46th Street        Virginia Beach, VA 23451
18199356    Kc Cha        98 Thatcher Rd        Tenafly, NJ 07670
18199357    Kcl        254 Canal St Rm 3005        New York, NY 10013
18199358    Kd A        2717 Seville Blvd        Apt 23207        Clearwater, FL 33764
18199359    Ke C        3102 Oakmont        Sugar Land, TX 77479
18199360    Keanan Fujitani        227 NW 87th St        Seattle, WA 98117
18199361    Kearstyn Patton        4370 S Grand Canyon Dr.        #2039        Las Vegas, NV 89147
18199362    Keaton Miller        7252 Walling Ln        Dallas, TX 75231
18199363    Kedar J        5563 Alicante Ave        Dallas, TX 75248
18199364    Kedar Timblo        311 East 38th Street        Apt 25a        New York, NY 10016
18199365    Keenan M        40 E 89th St Apt 14b        New York, NY 10128
18199366    Keenan Mahoney        40 E 89th St Apt 14b        New York, NY 10128
18199367    Keerut D        2209 Rockwell Drive        Davis, CA 95618
18199368    Keith A        416 East State Street        2nd Floor Suite 200        Rockford, IL 61104
18199369    Keith Archer        2608 30th Ave W        Seattle, WA 98199
18199370    Keith Atkinson        513 Snead Ct        Slidell, LA 70458
18199371    Keith B        1037 Normandy Trace Rd        Tampa, FL 33602
18199372    Keith B        390 Sleepy Hollow Farm Rd        Warwick, RI 02886
18199373    Keith B        6 Pyrenees Ct        Henderson, NV 89011
18199374    Keith Balsiger        6 Pyrenees Ct        Henderson, NV 89011
18199375    Keith Becher        5445 Wise Road        Lincoln, CA 95648
18199376    Keith Bergman        3614 Angora Cir NW        North Canton, OH 44720
18199377    Keith Bettencourt        7 Clover Ave        Farmingville, NY 11738
18199378    Keith Bindewald        108 Confederate Cir        Taylors, SC 29687
18199379    Keith Bluestein        7742 Jewelweed Ct        W Springfield, VA 22152
```

18199380    Keith C        32 Patten Street        Sonoma, CA 95476
18199381    Keith Champagne        46 Pinehurst Drive        Mount Sinai, NY 11766
18199382    Keith Collins        4000 Freeman Way        Prosper, TX 75078
18199383    Keith Cook        4 Foxwood Ln        Milford, NJ 08848
18199384    Keith D        801 Saint Joseph St Apt 16        New Orleans, LA 70113
18199385    Keith Davis        801 Saint Joseph St Apt 16        New Orleans, LA 70113
18199386    Keith Edwards        606 W Sunrise Dr        Belton, MO 64012
18199387    Keith F        720 Lamar        San Antonio, TX 78202
18199388    Keith F 13420014        1746 Cleveland Rd        Miami Beach, FL 33141
18199389    Keith Fairhurst        720 Lamar        San Antonio, TX 78202
18199390    Keith Franzen        2537 2nd St        Davis, CA 95618
18199391    Keith Gross        445 West Dr        Melbourne, FL 32904
18199392    Keith H        1435 N. Mt. Auburn        123        Cape Girardeau, MO 63701
18199393    Keith H        254 Ridgecrest Dr        Mammoth Lakes, CA 93546
18199394    Keith H        2807 Brentwood Rd Nw        Canton, OH 44708
18199395    Keith H        3140 Harvard Avenue        Apt 904        Dallas, TX 75205
18199396    Keith Hart        3140 Harvard Avenue        Apt 904        Dallas, TX 75205
18199397    Keith Hay        22844 Country Club Dr        South Lyon, MI 48178
18199398    Keith Hopkins        13315 Bishops Ct        Roswell, GA 30075
18199399    Keith Hoyt        10263 Travertine Pl        Parker, CO 80134
18199400    Keith Jackson        2207 Shadehill Ct        Tampa, FL 33612
18199401    Keith Johnson        6706 Woodhue Drive        Austin, TX 78745
18199402    Keith Kirwin        914 Cotton House Road        Charleston, SC 29412
18199403    Keith Kitelinger        7929 N Euclid Ave        Kansas City, MO 64118
18199404    Keith L        26183 N Woodland Rd        Beachwood, OH 44122
18199405    Keith M        19 Stuart Dr        Old Greenwich, CT 06870
18199406    Keith M        21415 Parklane St        Farmington Hills, MI 48335
18199407    Keith M        2815 Saint Claude Ave        New Orleans, LA 70117
18199408    Keith M        69 Hamden Dr        Hudson, OH 44236
18199409    Keith Mccormick        2815 Saint Claude Ave        New Orleans, LA 70117
18199410    Keith Moreland        5900 Standing Rock Dr        Austin, TX 78730
18199411    Keith Philpot        20 Windsong Way        Stafford, VA 22556
18199412    Keith Robertson        33414 Bridgehampton Ln        Lewes, DE 19958
18199413    Keith Ryan        4809 E 112th Pl        Tulsa, OK 74137
18199414    Keith S        6468 Washington St        Spc 157        Yountville, CA 94599
18199415    Keith Sharkey        521 Bennington Lane        Keller, TX 76248
18199416    Keith Strahan        1105 Rosewood Ln        Glen Mills, PA 19342
18199417    Keith Thompson        311 Solano Ave        Sonoma, CA 95476
18199418    Keith Warren        6315 Havensport Dr        Apollo Beach, FL 33572
18199419    Keith Wold        230 Misty Fields Rd        Oakland, TN 38060
18199420    Keith Wood        210 Clinton St Apt 2        Brooklyn, NY 11201
18199421    Keli Hassman        3670 Shangri La Point Rd        Oshkosh, WI 54904
18199422    Kellen B        9110 Brier Rd        La Mesa, CA 91942
18199423    Kellen Brenner        9110 Brier Rd        La Mesa, CA 91942
18199424    Kellen Rosburg        6251 Troon Ave Sw        Port Orchard, WA 98367
18199425    Kellen Souza        1186 Beech St        Marietta, GA 30062
18199426    Kelley Brenneman        10501 E Colfax Ave        Aurora, CO 80010
18199427    Kelley Gordon        1541 W Pearson        Unit 2        Chicago, IL 60642
18199428    Kelley R        200 Ashbury Ln        Upland, CA 91784
18199429    Kelley Raymond        200 Ashbury Ln        Upland, CA 91784
18199430    Kelli Hunt        305 Pheasant Run Pl        Findlay, OH 45840
18199431    Kelli Lukert        5463 Harborside Dr        Tampa, FL 33615
18199432    Kelli M        2651 Northeast 52nd Street        Lighthouse Point, FL 33064
18199433    Kelli R        1229 E 18 Th St        Norwalk, IA 50211
18199434    Kelli Roberts        1229 E 18 Th St        Norwalk, IA 50211
18199435    Kelli Tibbitts        14220 Uhlin Dr        Middleburg Heights, OH 44130
18199436    Kellian Dowd        312 Camino Sobrante        Orinda, CA 94563
18199437    Kellie Ferrara        15 Mountain View Dr        Chester, NJ 07930
18199438    Kellie Gilman        808 Wilder St        Philadelphia, PA 19147
18199439    Kellie Shetlar        12727 Mohawk Cir        Leawood, KS 66209
18199440    Kelly A        17058 Douglas Street        Omaha, NE 68118
18199441    Kelly A        4300 Linda Vista Ave        Napa, CA 94558
18199442    Kelly A        7212 Cherokee Dr        Prairie Village, KS 66208
18199443    Kelly Abernathy        4300 Linda Vista Ave        Napa, CA 94558
18199444    Kelly B        1758 Raleigh Court East        Apt 42b        Ocean, NJ 07712
18199445    Kelly B        19761 Oak Grove Ave        Prior Lake, MN 55372
18199446    Kelly B        340 Williamsburg Ct        Presto, PA 15142
18199447    Kelly Barke        19761 Oak Grove Ave        Prior Lake, MN 55372
18199448    Kelly Bena        11111 Wilcrest Green Dr        Ste 250        Houston, TX 77042
18199449    Kelly Bethke        19 Andover Dr        Medford, NJ 08055
18199450    Kelly Beurskens        538 River Rd        Fairfield, CA 94534
18199451    Kelly Borland        12977 Hawkins Dr        San Ramon, CA 94583
18199452    Kelly Brown        3532 Garibaldi Way        St Augustine, FL 32092
18199453    Kelly C        62 Hampton Lake Dr        Bluffton, SC 29910
18199454    Kelly C        8221 Pineville Matthews Road        Apartment C        Charlotte, NC 28226
18199455    Kelly Campbell        905 Juniper St NE Unit 603        Atlanta, GA 30309
18199456    Kelly D        1629 S Barton St        Arlington, VA 22204
18199457    Kelly D        2675 Braffington Ct        Sandy Springs, GA 30350

```
18199458   Kelly D        819 Una Lane         Marksville, LA 71351
18199459   Kelly Degroff      28 Matthew Dr         Fairport, NY 14450
18199460   Kelly Dickhaus      2675 Braffington Ct       Sandy Springs, GA 30350
18199461   Kelly Donahue       1629 S Barton St        Arlington, VA 22204
18199462   Kelly E        12711 N Blue Sage Dr      Marana, AZ 85658
18199463   Kelly Edwards       4180 W Oaks Ct NE       Atlanta, GA 30342
18199464   Kelly Elmhorst      506 E 15th St        Saint Charles, MN 55972
18199465   Kelly Etheridge      12711 N Blue Sage Dr      Marana, AZ 85658
18199466   Kelly Evans      15239 472nd Pl Se       North Bend, WA 98045
18199467   Kelly F        3761 E Covey Ln        Phoenix, AZ 85050
18199468   Kelly Ferrell      1180 Dune Meadows Dr       Porter, IN 46304
18199469   Kelly Fleming      1229 Molona St       C/O John Turpin       Reunion, FL 34747
18199470   Kelly Frazier      71 Marshall Street       Duxbury, MA 02332
18199471   Kelly Gibson      804 Park St        Ridley Park, PA 19078
18199472   Kelly Griffin      61 Cantwell Dr        Middletown, DE 19709
18199473   Kelly H        432 Tournament Drive       Unit #9        Union, NJ 07083
18199474   Kelly Harrill      1804 Granville Rd       Greensboro, NC 27408
18199475   Kelly Hart      1525 Columbia Tpke       Castleton, NY 12033
18199476   Kelly Heyd      85 Main St        North Easton, MA 02356
18199477   Kelly Huddle      2287 E Gabriel Sq        Lake Charles, LA 70611
18199478   Kelly J        7382 Highway 108 E       Parker–Binns Vineyard       Mill Spring, NC 28756
18199479   Kelly Jensen      325 S Mill View Way       Ponte Vedra Beach, FL 32082
18199480   Kelly Johnson      1441 U St NW Apt 1026      Washington, DC 20009
18199481   Kelly Jola      134 Kahle Dr # D103       Stateline, NV 89449
18199482   Kelly Kelsey      721 Springfield Ave       Pine Beach, NJ 08741
18199483   Kelly Lawhon      8760 Mckenna Drive       Jacksonville, FL 32226
18199484   Kelly Ledbetter      5950 San Marcos Dr       Farmington, NM 87402
18199485   Kelly M        2282 Vincennes Court       Mansfield, OH 44904
18199486   Kelly Maikowski      66 Wilderness Way       Bristol, CT 06010
18199487   Kelly Marlow      364 Clay St.      N/A      Linwood, NC 27299
18199488   Kelly Max      5535 Xene Ln N        Plymouth, MN 55446
18199489   Kelly Mccready      1344 Old Winchester Rd      Boyce, VA 22620
18199490   Kelly Mena–Tamayo      12015 Sw 94th Ter       Miami, FL 33186
18199491   Kelly N        303 Sacramento St Fl 3      San Francisco, CA 94111
18199492   Kelly N 13370      405 Adair St        Bossier City, LA 71111
18199493   Kelly Nelli      115 Wells Rd        East Windsor       East Windsor, CT 06088
18199494   Kelly Nice      303 Sacramento St Fl 3      San Francisco, CA 94111
18199495   Kelly O        3524 Potomac Ave       Highland Park, TX 75205
18199496   Kelly Pucek      24 Physicians Dr       Jackson, TN 38305
18199497   Kelly Purdy      904 Woodland Ave       Papillion, NE 68046
18199498   Kelly Ross      920 W Westridge Ct       Upland, CA 91786
18199499   Kelly S        302 N Commercial St       Mankato, KS 66956
18199500   Kelly Salem      7886 Timberlin Park Blvd      Jacksonville, FL 32256
18199501   Kelly Stafford      302 N Commercial St       Mankato, KS 66956
18199502   Kelly Townsend      18016 Clouds Rest Rd       Soulsbyville, CA 95372
18199503   Kelly W        8221 Pineville Matthews Rd Apt C      Charlotte, NC 28226
18199504   Kelly W        9011 South Yosemite Street      Apt 2707       Lone Tree, CO 80124
18199505   Kelly Walsh      10 Cillie Rd        Shapleigh, ME 04076
18199506   Kelly Will      1059 E Rd        Loxahatchee Groves, FL 33470
18199507   Kelly Winget      1613 Chickadee Dr       Argyle, TX 76226
18199508   Kelly Wittchow       8221 Pineville Matthews Rd Apt C       Charlotte, NC 28226
18199509   Kelly–Ayn Mckay      110 Ponds Ln        Greenville, DE 19807
18199510   Kelsey Dickson      115 Hillcrest Dr       Marietta, OH 45750
18199511   Kelsey Finn      1249 S. Bundy Dr.      209      Los Angeles, CA 90025
18199512   Kelsey M      1010 Massachusetts Ave Nw      Ph109       Washington, DC 20001
18199513   Kelsey M      260 King St Unit 611       San Francisco, CA 94107
18199514   Kelsey Mead      260 King St Unit 611       San Francisco, CA 94107
18199515   Kelsey Petrillo      5 Church Twrs Apt 1e       Hoboken, NJ 07030
18199516   Kelsey R      4309 3rd Street        Riverside, CA 92501
18199517   Kelsey Reddoch      4309 3rd Street        Riverside, CA 92501
18199518   Kelsi Currier      2475 Nixon St        Eugene, OR 97403
18199519   Kelson H      3104 Western Ave Unit 310      Seattle, WA 98121
18199520   Kelson Herman      3104 Western Ave Unit 310      Seattle, WA 98121
18199521   Kelvin Davis      5208 Sumter Ct        Clinton, MD 20735
18199522   Kelvin Rivera      216 W 111th St Apt 4b       New York, NY 10026
18199523   Kelye Stadther      109 Springfield Dr       Lebanon, TN 37087
18199524   Ken Bradburn      12289 Longhorn Drive       Arlington, TN 38002
18199525   Ken Brand      14455 Fallscliff Ln       Centreville, VA 20120
18199526   Ken Buck      1077 Winding Pine Circle      Unit 101       Cape Coral, FL 33909
18199527   Ken C      4072 Parker Hill Rd       Santa Rosa, CA 95404
18199528   Ken Curtis      148 Frontierland Trl       Ponte Vedra, FL 32081
18199529   Ken D      5011 Empire Way       Irving, TX 75038
18199530   Ken Daniel      2389 Highway 149       Palmyra, TN 37142
18199531   Ken Deans      50390 Monroe St       Coachella Music Festival Truck Stop      Indio, CA 92201
18199532   Ken Dunek      41 Saddle Dr        Mount Laurel, NJ 08054
18199533   Ken Gorvetzian      30300 Emperor Dr       Canyon Lake, CA 92587
18199534   Ken Grafton      The Ups Store      190 W Continental Rd,216,      Green Valley, AZ 85622
18199535   Ken H      2728 Merrimac St       C/O Tracy S Studer       Fort Worth, TX 76107
```

```
18199536   Ken H          49207 Gaffney Rd          Clarksburg, CA 95612
18199537   Ken Halford          2728 Merrimac St          C/O Tracy S Studer          Fort Worth, TX 76107
18199538   Ken Hirsch          146 S Battery St          Charleston, SC 29401
18199539   Ken Hoernlein          49207 Gaffney Rd          Clarksburg, CA 95612
18199540   Ken Hoverman          1031 Little Greenbriar Crk          Greensboro, GA 30642
18199541   Ken Janoski          8445 Vila Gale Way          Elk Grove, CA 95757
18199542   Ken Jisser          1027 Mallard Ridge Ct          San Jose, CA 95120
18199543   Ken Kiser          147 River Park Ln          Great Falls, VA 22066
18199544   Ken Klopfenstein          700 W Beechwood Ct          Peoria, IL 61615
18199545   Ken Koch          9716 Balls Bluff Dr          Fredericksburg, VA 22407
18199546   Ken L          5176 Burgundy Cir          Irvine, CA 92604
18199547   Ken Ledford          1607 Orchard Grove Avenue          Lakewood, OH 44107
18199548   Ken Lilien          11 Toby Dr          Succasunna, NJ 07876
18199549   Ken Lundin          736 Grove Manor Park          Suwanee, GA 30024
18199550   Ken M          12 Gershon Way          Winchester, MA 01890
18199551   Ken Mash          606 Race Street          Harrisburg, PA 17104
18199552   Ken Musick          1035 Lake Ave          Wilmette, IL 60091
18199553   Ken O          821 Scott Rd          Brielle, NJ 08730
18199554   Ken Ross          2024 Scarlet Oak Place          Danville, CA 94506
18199555   Ken S          114 Algonquin Trl          Medford Lakes, NJ 08055
18199556   Ken Sangiacomo          5 Valley Court          Bethel, CT 06801
18199557   Ken Shovlin          1411 Grandview Ave          Apt 411          Pittsburgh, PA 15211
18199558   Ken Stager          1107 S 47th St          Philadelphia, PA 19143
18199559   Ken Tharp          34 Seasounds Avenue          Palermo, NJ 08223
18199560   Ken Thompson          108 Monahans Drive          Georgetown, TX 78628
18199561   Ken Voight          32 Cielo Arroyo          Mission Viejo, CA 92692
18199562   Ken Walend          147 Ridgewood Pl          Brevard, NC 28712
18199563   Ken Yeager          10693 Cathell Rd          Berlin, MD 21811
18199564   Ken Zaslav          732 West End Ave          Apt. 11          New York, NY 10025
18199565   Kendall H          100 6th St Ne          Apt 1402          Atlanta, GA 30308
18199566   Kendall Hall          100 6th St NE          Apt 1402          Atlanta, GA 30308
18199567   Kendall Johnson          4255 Tidewater Dr          Orlando, FL 32812
18199568   Kendall Magruder          2716 Georgene Dr NE          Albuquerque, NM 87112
18199569   Kendall P          14110 Spoonbill Lane          Clearwater, FL 33762
18199570   Kendall S          1317 Oaklawn Ave Ne          Brookhaven, GA 30319
18199571   Kendall Sieron          1317 Oaklawn Ave NE          Brookhaven, GA 30319
18199572   Kendra D          15765 W State Route 2          Oak Harbor, OH 43449
18199573   Kendra Danneil          7564 Driftwood Way          Pleasanton, CA 94588
18199574   Kendra Davis          15765 W State Route 2          Oak Harbor, OH 43449
18199575   Kendra Neil          521 Stadium Pl S Apt 916          Seattle, WA 98104
18199576   Kendra O          2415 Taft St          Houston, TX 77006
18199577   Kendra Wensing          4909 Stratton Mill Street          N Ridgeville, OH 44039
18199578   Kendrick Lau          100 Van NEss Ave Apt 2313          San Francisco, CA 94102
18199579   Kenithallen Hallmark          303 Country Way          Needham, MA 02492
18199580   Kenja Purkey          3402 Hawthorne Dr          Amarillo, TX 79109
18199581   Kenji S          18951 Chicory Ln          Morgan Hill, CA 95037
18199582   Kenji Sugiyama          18951 Chicory Ln          Morgan Hill, CA 95037
18199583   Kenneth Bauer          104 Tidewater Ave          Rio Grande, NJ 08242
18199584   Kenneth Black          3970 State Route 30          Latrobe, PA 15650
18199585   Kenneth Bollinger          305 Weycroft Grant Dr          Cary, NC 27519
18199586   Kenneth Brooks          3332 Timberbrook Dr.          Apt. F          Charlotte, NC 28208
18199587   Kenneth Brown          6217 Sw 2d Ln          Bell, FL 32619
18199588   Kenneth Bryant          120 Ralph Mcgill Blvd Ne          Apt 1508          Atlanta, GA 30308
18199589   Kenneth C          38 S Quincy St          Hinsdale, IL 60521
18199590   Kenneth Calalang          731 Judson St          Los Angeles, CA 90033
18199591   Kenneth Caldwell          1153 Barranca Dr          El Paso, TX 79935
18199592   Kenneth Contrera          39 E Market St Ste 202          Lumis Llc          Akron, OH 44308
18199593   Kenneth Cyr          58 Boulter Road          Wethersfield, CT 06109
18199594   Kenneth Edwards          19 Jardine Ct          Morris Plains, NJ 07950
18199595   Kenneth Finneran          701 Brickell Ave Ste 400          Miami, FL 33131
18199596   Kenneth Gajda          117 Myrtleberry Ln          Deland, FL 32724
18199597   Kenneth Griffo          103 S Fern Abbey Ln          Cary, NC 27518
18199598   Kenneth Howerton          3455 Navajo St          Denver, CO 80211
18199599   Kenneth Kromer          200 Ports Authority Dr          Scspa          Mt Pleasant, SC 29464
18199600   Kenneth Lanigan          5890 Waxmyrtle Way          Naples, FL 34109
18199601   Kenneth Lard          109 Holly Circle          Advance, NC 27006
18199602   Kenneth Lee          6601 Hollytree Cir          Tyler, TX 75703
18199603   Kenneth Mckenna          719 Vassar Street          Orlando, FL 32804
18199604   Kenneth Miller          1412 Rita Ave          St Charles, IL 60174
18199605   Kenneth Molay          217 Kilbreck Dr          Cary, NC 27511
18199606   Kenneth Nordgren          5601 Hauaala Rd          Kapaa, HI 96746
18199607   Kenneth P          2217 S. Hope          Bisbee, AZ 85603
18199608   Kenneth R          1285 Hedgerow Dr          Grayslake, IL 60030
18199609   Kenneth Reidy          1285 Hedgerow Dr          Grayslake, IL 60030
18199610   Kenneth Stieren          10435 Sugar Crest Ave          Johns Creek, GA 30097
18199611   Kenneth T          117 Myrtleberry Ln          Deland, FL 32724
18199612   Kenneth Venzke          3860 Decoto Rd          C/O Walgreens Fedex Onsite          Fremont, CA 94555
18199613   Kenneth W          212 Madison Ave Ste 200          Mankato, MN 56001
```

18199614   Kenneth White        212 Madison Ave Ste 200        Mankato, MN 56001
18199615   Kenneth Z    5601 Merchant Dr       Mckinney, TX 75071
18199616   Kenny G    189 N Main St Ste 1      Port Chester, NY 10573
18199617   Kenny M    550 Orange Ave Unit 331       Long Beach, CA 90802
18199618   Kenny Mcnutt       55 E Carson St       Virginia City, NV 89440
18199619   Kenny Shea    235 Main St Ste 116      Madison, NJ 07940
18199620   Kenny Thompson       19794 NE Red Oak Blvd       St. Joseph, MO 64505
18199621   Kent Beck    109 Alpine Ter      San Francisco, CA 94117
18199622   Kent Byers    6415 E. Hills Ct.      Cumming, GA 30041
18199623   Kent Conine    14600 Agarita Rd       Austin, TX 78734
18199624   Kent Dillow    10206 Talbot Pl      Tampa, FL 33626
18199625   Kent Edgerton    187 Wentworth St      Charleston, SC 29401
18199626   Kent Flora    4161 Chardonnay Dr       Rockledge, FL 32955
18199627   Kent Hildebrand       18060 Appaloosa Rd       Monument, CO 80132
18199628   Kent Kohlbacher       6801 Spring Creek Rd Ste 2b       Rockford, IL 61114
18199629   Kent L    3290 Sussex Ave      Clovis, CA 93619
18199630   Kent Landerholm       14371 Ebony Ln       Apple Valley, MN 55124
18199631   Kent Luckin    3290 Sussex Ave      Clovis, CA 93619
18199632   Kent Lyons    1827 Northpark Dr       UPS Access Point Advance Auto Parts Stor       Kingwood, TX 77339
18199633   Kent Matranga    96 Corporate Park       Irvine, CA 92606
18199634   Kent Mcquain    5220 George Washington Mem Hwy       Grafton, VA 23692
18199635   Kent R    1005 Blue Ravine Rd Apt 1034       Folsom, CA 95630
18199636   Kent R    9416 Acadiana Place Blvd       Shreveport, LA 71115
18199637   Kent S    49 Weybosset St Ste 5      Providence, RI 02903
18199638   Kenton Fabrick       194 East Cutty Sark       Shelton, WA 98584
18199639   Kenton J    201 E 37th St Apt 14d      New York, NY 10016
18199640   Kenton Jacobsen       201 E 37th St Apt 14d       New York, NY 10016
18199641   Kenya D    2298 Reserve Dr      Brentwood, CA 94513
18199642   Keon Reed    1731 Powell St Unit 406       San Francisco, CA 94133
18199643   Keri A    4401 Lee Hwy, Apt 36       Arlington, VA 22207
18199644   Keri Collette    1200 4th St      Key West, FL 33040
18199645   Keri H    11 Kimberly Dr Apt 24      Merrimack, NH 03054
18199646   Keri Harrison    11 Kimberly Dr Apt 24       Merrimack, NH 03054
18199647   Kerim Hanif    13009 NE 96th Pl      Kirkland, WA 98033
18199648   Kermit Molleur    2243 Plantation Dr       Beaufort, SC 29902
18199649   Kerri L    2412 Morrow Place      Bethel Park, PA 15102
18199650   Kerri Lewis    2412 Morrow Place      Bethel Park, PA 15102
18199651   Kerrie M    16 Karen Ave      Shrewsbury, MA 01545
18199652   Kerrie Mcadam    16 Karen Ave      Shrewsbury, MA 01545
18199653   Kerry Ellett    13924 Highstream Pl      Germantown, Md 20874       Germantown, MD 20874
18199654   Kerry Fields    225 Joe Dunn Rd      Iva, SC 29655
18199655   Kerry Hatch    720 Milton Road F4      Rye, NY 10580
18199656   Kerry Hertel    71 Keats Dr      New Windsor, NY 12553
18199657   Kerry Lange    1620 Montgomery St.      Suite 220      San Francisco, CA 94111
18199658   Kerry M    123 Yellow Jacket Circle      Mooresville, NC 28117
18199659   Kerry M    825 Watters Creek Blvd      M240 (Springfree Trampoline)      Allen, TX 75013
18199660   Kerry Roberts    7342 Lake Paloma Trl      Spring, TX 77389
18199661   Kerry Shortall    4150 Kingsley Ave      Round Rock, TX 78681
18199662   Kerry Smeal    11517 Howe Rd      Akron, NY 14001
18199663   Kerry Smith    602 Cedar Drive      Kill Devil Hills, NC 27948
18199664   Kerry Umamoto    124 Makaala St      Hilo, HI 96720
18199665   Kerry Underwood    28204 Matador Place      Santa Clarita, CA 91390
18199666   Kervin Cabezas    42336 Winsbury West Pl      Sterling, VA 20166
18199667   Ketan Bhavan    9521 Albert Dr      Dublin, CA 94568
18199668   Ketan Gala    18 Starboard Way      Mount Laurel, NJ 08054
18199669   Ketsani Rujiphan    765 Brewer Road      Fredericksburg, TX 78624
18199670   Kevin A    13524 98th Ave Ne      Kirkland, WA 98034
18199671   Kevin Albertson    13907 Reserve Ct      Bakersfield, CA 93314
18199672   Kevin B    26 Coeyman Ave      Bloomfield, NJ 07003
18199673   Kevin B    2930 Glenarm Pl      Denver, CO 80205
18199674   Kevin B    935 N Wilcrest Dr Apt 1057      Houston, TX 77079
18199675   Kevin Benes    25 Gregory Ave      Merrick, NY 11566
18199676   Kevin Benjamin    3511 Schuerman House Dr      Fairfax, VA 22031
18199677   Kevin Black    141 Wildwood Ct      Mahtomedi, MN 55115
18199678   Kevin Block    17982 County Road 7      Mead, CO 80542
18199679   Kevin Brogan    756 Newberry Lane      Webster, NY 14580
18199680   Kevin Brophy    3603 Underwood St      Houston, TX 77025
18199681   Kevin Brown    2930 Glenarm Pl      Denver, CO 80205
18199682   Kevin C    10085 Red Run Blvd Ste 105      Owings Mills, MD 21117
18199683   Kevin C    1020 Gannet Ln      Ocean Springs, MS 39564
18199684   Kevin C    202 Vinita Place      Loudon, TN 37774
18199685   Kevin C    7727 82 Street      Glendale, NY 11385
18199686   Kevin Cannon    7727 82 Street      Glendale, NY 11385
18199687   Kevin Carter    10085 Red Run Blvd Ste 105      Owings Mills, MD 21117
18199688   Kevin Centeck    27267 Victoria Rd      Novi, MI 48374
18199689   Kevin Claborn    418 Love Bird Ln      Murphy, TX 75094
18199690   Kevin Clark    3002 San Jose Ave      Alameda, CA 94501

| | | | |
|---|---|---|---|
| 18199691 | Kevin Cox | 295 Camden Rd NE | Atlanta, GA 30309 |
| 18199692 | Kevin D | 132 Lake Wood Dr | Edenton, NC 27932 |
| 18199693 | Kevin D | 1780 Horizon Ridge Pkwy | Suite 100 | Henderson, NV 89012 |
| 18199694 | Kevin Deering | 5 Sicomac Rd | C/O UPS Store | North Haledon, NJ 07508 |
| 18199695 | Kevin Donley | 132 Lake Wood Dr | Edenton, NC 27932 |
| 18199696 | Kevin Doran | 35 Scarborough Way | Rancho Mirage, CA 92270 |
| 18199697 | Kevin Dyer | 1625 Beach Drive NE | St. Petersburg, FL 33704 |
| 18199698 | Kevin Ellson | 8005 Applestone Trail | Colorado Springs, CO 80919 |
| 18199699 | Kevin F | 135 W 10th St | Tracy, CA 95376 |
| 18199700 | Kevin F | 18 Stuyvesant Oval | Apt 11a | New York, NY 10009 |
| 18199701 | Kevin F | 6309 S 90th East Avenue | Tulsa, OK 74133 |
| 18199702 | Kevin F | 7173 Heatherwood Dr | Reno, NV 89523 |
| 18199703 | Kevin Fossett | 2454 Garnett Dr | Alexandria, VA 22311 |
| 18199704 | Kevin Frailey | 851 Transport Dr | Valparaiso, IN 46383 |
| 18199705 | Kevin Frizzell | 5775 Morehouse Dr | San Diego, CA 92121 |
| 18199706 | Kevin Fuselier | 1240 Farmington Ave | West Hartford, CT 06107 |
| 18199707 | Kevin G | 100 Albert Way Apt 1219 | Princeton, NJ 08540 |
| 18199708 | Kevin G | 27407 Ten Mile Cutoff Rd | Point Arena, CA 95468 |
| 18199709 | Kevin Gallagher | 27407 Ten Mile Cutoff Rd | Point Arena, CA 95468 |
| 18199710 | Kevin Gallagher | 3 Four Acres Rd | Darien, CT 06820 |
| 18199711 | Kevin Golden | 195 10th Ave | Holtsville, NY 11742 |
| 18199712 | Kevin Greenleaf | 38907 Fry Farm Rd | Lovettsville, VA 20180 |
| 18199713 | Kevin H | 100 W Broadway | Suite 3000 | Long Beach, CA 90802 |
| 18199714 | Kevin H | 8109 Oldfield Ct Se | Byron Center, MI 49315 |
| 18199715 | Kevin H | 9302 E Aw Tillinghast Rd | Scottsdale, AZ 85262 |
| 18199716 | Kevin Hannan | 17122 Winding Creek Dr | Orland Park, IL 60467 |
| 18199717 | Kevin Hanz | 14168 Walnut Hill Lane | Dallas, TX 75231 |
| 18199718 | Kevin Happ | 1413 Greenside Dr | Raleigh, NC 27609 |
| 18199719 | Kevin Harris | 5002 Hayes St NE | Youth Division | Washington, DC 20019 |
| 18199720 | Kevin Heeringa | 8109 Oldfield Ct Se | Byron Center, MI 49315 |
| 18199721 | Kevin Hormann | 17910 Bearpath Trl | Eden Prairie, MN 55347 |
| 18199722 | Kevin Hughey | 4315 Sandcreek Rd | Decatur, IL 62521 |
| 18199723 | Kevin J | 1901 Laurel Oak Ct | Arlington, TX 76001 |
| 18199724 | Kevin J | 508 Linden St. Apt. B | San Francisco, CA 94102 |
| 18199725 | Kevin Jackson | 5147 N 45th Place | Phoenix, AZ 85018 |
| 18199726 | Kevin Jewett | 810 Gleason Acres Dr | Wayzata, MN 55391 |
| 18199727 | Kevin Johnson | 201 S Oak St | Falls Church, VA 22046 |
| 18199728 | Kevin Jones | 2001 Darling Heights Place NW | Alexandria, MN 56308 |
| 18199729 | Kevin Jones | 20135 Silver Horn Lane | Monument, CO 80132 |
| 18199730 | Kevin Jordan | 130 Grand Ave | Iselin, NJ 08830 |
| 18199731 | Kevin Joseph | 1901 Laurel Oak Ct | Arlington, TX 76001 |
| 18199732 | Kevin K | 8464 Grand Lake Estates Dr | Montgomery, TX 77316 |
| 18199733 | Kevin K | 8645 College Blvd Ste 250 | Overland Park, KS 66210 |
| 18199734 | Kevin Kirschman | 1688 Pine St | W1102 | San Francisco, CA 94109 |
| 18199735 | Kevin Koesters | 8464 Grand Lake Estates Dr | Montgomery, TX 77316 |
| 18199736 | Kevin Kollock | 15602 Duck Trail Ln | Apple Valley, MN 55124 |
| 18199737 | Kevin Kruse | 8645 College Blvd Ste 250 | Overland Park, KS 66210 |
| 18199738 | Kevin L | 1501 Nw 56th St | Apt 724 | Seattle, WA 98107 |
| 18199739 | Kevin L | 16027 Brookhurst Street I–281 | Fountain Valley, CA 92708 |
| 18199740 | Kevin L | 21 Stepping Stone | Irvine, CA 92603 |
| 18199741 | Kevin L | 4601 Amesbury Dr Apt 1104 | Dallas, TX 75206 |
| 18199742 | Kevin Lanning | 1608 Layhill Dr | Raleigh, NC 27606 |
| 18199743 | Kevin Laszlo | 4601 Amesbury Dr Apt 1104 | Dallas, TX 75206 |
| 18199744 | Kevin Ledoux | 1246 Primwood Ln | Lutz, FL 33549 |
| 18199745 | Kevin Lee | 12 Kensington Ct | Nanuet, NY 10954 |
| 18199746 | Kevin Lee | 2605 S Jackson Ave | Joplin, MO 64804 |
| 18199747 | Kevin Lesage | 49 Aster Ln | Williston, VT 05495 |
| 18199748 | Kevin Licari | 124 W 60th St | Apt 46g | New York, NY 10023 |
| 18199749 | Kevin Littlejohn | 1014 Oleander St | Lake Jackson, TX 77566 |
| 18199750 | Kevin Littlejohn | 113 Echo Drive | Jupiter, FL 33458 |
| 18199751 | Kevin Love | 250 Washington Ter | Audubon, NJ 08106 |
| 18199752 | Kevin Lucey | 45 Harrison Dr | Newtown Sq, PA 19073 |
| 18199753 | Kevin Lurie | 6695 Ayleshire | Solon, OH 44139 |
| 18199754 | Kevin Luxton | 84 Meadow Top Ln | Hendersonville, NC 28792 |
| 18199755 | Kevin M | 1739 Echo Canyon Court | San Jose, CA 95121 |
| 18199756 | Kevin M | 4206 Badgeley Cir | Cincinnati, OH 45223 |
| 18199757 | Kevin M | 426 Summerset Ln | Summerville, SC 29483 |
| 18199758 | Kevin M | 811 Nw 43rd Ave Apt 301 | Miami, FL 33126 |
| 18199759 | Kevin Maxfield | 4206 Badgeley Cir | Cincinnati, OH 45223 |
| 18199760 | Kevin Mcdonald | 7355 Sw Fairway Loop | Wilsonville, OR 97070 |
| 18199761 | Kevin Mcguire | 3125 Flintlock Rd | Fairfax, VA 22030 |
| 18199762 | Kevin Mckenna | 135 April Sound Dr | Naples, FL 34119 |
| 18199763 | Kevin Mcmullan | 128 Old Kingdom Rd | Wilton, CT 06897 |
| 18199764 | Kevin Mead | 76220 Fairway Dr | Indian Wells, CA 92210 |
| 18199765 | Kevin Michaels | 888 W Sam Houston Pkwy S, Suite 226 | Houston, TX 77042 |
| 18199766 | Kevin Miller | 3200 Beaver Creek Dr | Flower Mound, TX 75022 |
| 18199767 | Kevin Mira | 327 Frankfort Street | Daly City, CA 94014 |
| 18199768 | Kevin Mirasola | 18127 Twilight Shores Ln | Cypress, TX 77433 |

```
18199769   Kevin Mirus        5021 Bayfield Terrace         Madison, WI 53705
18199770   Kevin Mohr        25 Hudson St        Apt 512        Jersey City, NJ 07302
18199771   Kevin Moran        31 Periwinkle Drive        Monmouth Junction, NJ 08852
18199772   Kevin Nabbefeld        739 Faraone Dr        San Jose, CA 95136
18199773   Kevin Nugent        213 E Sunset Ave        Lombard, IL 60044
18199774   Kevin O        11 Ravenwood Drive        Walnut Creek, CA 94597
18199775   Kevin Omaley        201 Pine St        Quincy, MA 02170
18199776   Kevin P        215 E 10th St        Jeffersonville, IN 47130
18199777   Kevin P        50339 Drakes Bay Dr        Novi, MI 48374
18199778   Kevin Peck        21733 Sw Cedar Brook Way        #227        Sherwood, OR 97140
18199779   Kevin Prevost        215 E 10th St        Jeffersonville, IN 47130
18199780   Kevin Q        3845 Mahogany Bend Drive        Naples, FL 34114
18199781   Kevin R        3368 Richard's Crossing        Fort Mill, SC 29708
18199782   Kevin Ramquist        6431 Dogwood Dr        Harrison, TN 37341
18199783   Kevin Reamer        415 N Patrick St        Alexandria, VA 22314
18199784   Kevin Reap        8014 Park Ln        Bethesda, MD 20814
18199785   Kevin Rhodes        123 Oak St        Reading, MA 01867
18199786   Kevin Robbins        858 Merriewood Lane        Mclean, VA 22102
18199787   Kevin Roberts        3368 Richard's Crossing        Fort Mill, SC 29708
18199788   Kevin Roberts        51 Canidae St        Burlington, NJ 08016
18199789   Kevin S        1050 Laurel Hill Ln        Meadowbrook, PA 19046
18199790   Kevin S        15 Via Mantova Unit 306        Henderson, NV 89011
18199791   Kevin S        16 Kimberly Ct        Princeton, NJ 08540
18199792   Kevin S        500 Jefferson St # 16        Houston, TX 77002
18199793   Kevin S        6236 Chevy Chase Dr        Houston, TX 77057
18199794   Kevin S        7800 Forsyth Blvd Ste 450        Saint Louis, MO 63105
18199795   Kevin Saunders        15 Via Mantova Unit 306        Henderson, NV 89011
18199796   Kevin Schlotman        2722 Erie Ave        Cincinnati, OH 45208
18199797   Kevin Seeley        8935 Players Dr        Brooksville, FL 34613
18199798   Kevin Sharp        163 Deer Park Ln        Kerrville, TX 78028
18199799   Kevin Shmelzer        1050 Laurel Hill Ln        Meadowbrook, PA 19046
18199800   Kevin Sockwell        15601 Holly Grove Rd        Silver Spring, MD 20905
18199801   Kevin Soucek        353 Northland Dr        Medina, OH 44256
18199802   Kevin Stansell        1118 Baslow Brook Ct        Raleigh, NC 27614
18199803   Kevin Stief        4401 Courtside Dr        Mckinney, TX 75070
18199804   Kevin Strehlow        6236 Chevy Chase Dr        Houston, TX 77057
18199805   Kevin T        24210 Kings Pointe        Novi, MI 48375
18199806   Kevin T 5698        12418 Claridel Rd        Oakdale, CA 95361
18199807   Kevin Taylor        311 Sequoia Ave        Redwood City, CA 94061
18199808   Kevin Thompson        2527 Cross Winds Lane        Chattanooga, TN 37421
18199809   Kevin Travers        12 Gay St        North Chelmsford, MA 01863
18199810   Kevin V        3065 Bridgeham St        Elgin, IL 60124
18199811   Kevin Vaughn        2236 Staggerbush Dr        Jacksonville, FL 32223
18199812   Kevin Vilke        20 Woodland Lane        Woodbury, CT 06798
18199813   Kevin Ware        2669 South Bayshore        Unit 403n        Miami, FL 33133
18199814   Kevin Wesolowski        5492 Whitfield Dr        Troy, MI 48098
18199815   Kevin Wilson        1086 NW 110 Lane        Coral Springs, FL 33071
18199816   Kevin Xie        1000 Avenue At Port Imperial Apt 705        Weehawken, NJ 07086
18199817   Kevin Z        2611 Erica Ave        West Covina, CA 91792
18199818   Kevin Zanella        940 Trimble Place        Sagamore Hills, OH 44067
18199819   Kevin Zayas        1289 Caldwell Ave        Orange City, FL 32763
18199820   Kevin Zeman        510 N Wilmington St Apt 518        Raleigh, NC 27604
18199821   Kevin Zhang        2611 Erica Ave        West Covina, CA 91792
18199822   Kevin Zittle        7304 Fred Morse Dr        Austin, TX 78723
18199823   Kevin5103683040 C        157 La Sonoma Way        Alamo, CA 94507
18199824   Kevin5103683040 Cuny        157 La Sonoma Way        Alamo, CA 94507
18199825   Kevork T        2798 Woodwardia Dr        Los Angeles, CA 90077
18199826   Kevork Topdjian        2798 Woodwardia Dr        Los Angeles, CA 90077
18199827   Kf Kitchenii        1811 Cape Coral Pkwy E        Real Estate Info Center        Cape Coral, FL 33904
18199828   Kfir A        Paul Hastings        600 Travis St 58th Floor        Houston, TX 77702
18199829   Kfir Bar        3002 39th Ave Apt B401        Long Island City, NY 11101
18199830   Kfir Tzyoni        8920 W Russell Rd Unit 1041        Las Vegas, NV 89148
18199831   Kha N        3421 Leonardtown Rd        Waldorf, MD 20601
18199832   Khalom Intong        1721 33rd St Se        Rio Rancho, NM 87124
18199833   Khanh Nguyen        3805 Blackthorn Street        Chevy Chase, MD 20815
18199834   Kharley Smith        736 Burleson St        San Marcos, TX 78666
18199835   Khondoker Salom        3087 Passmore Dr        Los Angeles, CA 90068
18199836   Khris D        1209 Dahlia Court        Mishawaka, IN 46545
18199837   Khris Davis        1209 Dahlia Court        Mishawaka, IN 46545
18199838   Khris Ward        1230 Rickard Dr        Huntersville, NC 28078
18199839   Khristian O        937 Stanton Ave        Elizabeth, NJ 07208
18199840   Khristian Ospina        937 Stanton Ave        Elizabeth, NJ 07208
18199841   Kia B        403 E Carlisle Ave        Whitefish Bay, WI 53217
18199842   Kia Bailey        403 E Carlisle Ave        Whitefish Bay, WI 53217
18199843   Kiana Saade        265 Scamridge Curv        A3        Buffalo, NY 14221
18199844   Kiel D        80 Ne 14th Ave        Portland, OR 97232
18199845   Kieran Scully        6717 Leland Way        Apartment 1        Los Angeles, CA 90028
18199846   Kiet N        4751 High Anchor St        Las Vegas, NV 89121
```

```
18199847   Kihyun Yoon        1260 Sierra Mar Dr        San Jose, CA 95118
18199848   Kil–Jae Hong       6314 Sharps Drive         Centreville, VA 20121
18199849   Kim B       1314 S Grand Blvd        Spokane, WA 99202
18199850   Kim Bailon       9875 W 82nd Pl        Arvada, CO 80005
18199851   Kim Beard       125 Freesia Ln        Sunrise Beach, MO 65079
18199852   Kim Church       2308 Mansfield Lane        Cedar Park, TX 78613
18199853   Kim Dowgielewicz       613 Fairstead Rd        Manakin Sabot, VA 23103
18199854   Kim F       122 Southern St        Corpus Christi, TX 78404
18199855   Kim H       1976 Manzanita Dr        Oakland, CA 94611
18199856   Kim H       70 Daufaskie Ct        Sumter, SC 29150
18199857   Kim Harrington       236 Shady Oaks Circle        Lake Mary, FL 32746
18199858   Kim Huelsman       1976 Manzanita Dr        Oakland, CA 94611
18199859   Kim J       16360 Las Cumbres        Whittier, CA 90603
18199860   Kim Johnson       16360 Las Cumbres        Whittier, CA 90603
18199861   Kim Johnson       54 Badger Way        Manchester, NH 03109
18199862   Kim K       45 N Main        Victor, ID 83455
18199863   Kim Keeley       45 N Main        Victor, ID 83455
18199864   Kim Kokolus       326 Patriots Path        Malvern, PA 19355
18199865   Kim Lincoln       7387 Route 96 Ste 400        Victor, NY 14564
18199866   Kim Logue       701 Ocean Dr        Avalon, NJ 08202
18199867   Kim M       1 Las Olas Circle        #711        Fort Lauderdale, FL 33316
18199868   Kim M       2590 Clarebank Way        San Jose, CA 95121
18199869   Kim Martini       4594 Campobello St        San Diego, CA 92130
18199870   Kim Mccarver       1204 58th St S        Birmingham, AL 35222
18199871   Kim Metzger       335 Lyon Court        Ste 201        Pikesville, MD 21208
18199872   Kim Meyer       707 Thayer Courtt        Dardenne Prairie, MO 63368
18199873   Kim Millholen       7792 Bear Ridge St        Las Vegas, NV 89113
18199874   Kim Perry       1797 Lisson Cove        Collierville, TN 38017
18199875   Kim Purdy       2664 Coventry Rd        Columbus, OH 43221
18199876   Kim Reckley       18171 Se Island Dr        Tequesta, FL 33469
18199877   Kim Reyes       973 Harlan Cir        San Diego, CA 92114
18199878   Kim S       1883 Auburn Oak Way        Chico, CA 95928
18199879   Kim S       3612 S Walker Ave        San Pedro, CA 90731
18199880   Kim Sartain       7591 168th Ct N        West Palm Beach, FL 33418
18199881   Kim Seeberg       20665 W Barton Rd        New Berlin, WI 53146
18199882   Kim Smith       2180 Mendocino Ave        Santa Rosa, CA 95401
18199883   Kim V       21021 Hawthorne Blvd        Torrance, CA 90503
18199884   Kim Watson       5506 Himalaya Ct        Denver, CO 80249
18199885   Kimarie Stebbins       1021 Michigan Ave        Wisconsin Dells, WI 53965
18199886   Kimberley B       1900 Four Wheel Drive        Whitefish, MT 59937
18199887   Kimberlie S       711 Gulf Shore Dr        Destin, FL 32541
18199888   Kimberlie Winsor       1006 Foxdale Dr        Maryville, TN 37803
18199889   Kimberly B       2549 Charlotte St.        Kansas City, MO 64108
18199890   Kimberly B       636 Landler Terrace        Alpharetta, GA 30009
18199891   Kimberly B       7612 Lakecrest Cir        Irving, TX 75063
18199892   Kimberly Barton       7612 Lakecrest Cir        Irving, TX 75063
18199893   Kimberly Beckham       8009 Muley Dr        Gate Code 4545        Austin, TX 78759
18199894   Kimberly Bush       265 Mashburn Rd        Roopville, GA 30170
18199895   Kimberly Campbell       6863 Crimson Horse Ct        Las Vegas, NV 89148
18199896   Kimberly F       7266 State Route 15        Defiance, OH 43512
18199897   Kimberly Feldman       7266 State Route 15        Defiance, OH 43512
18199898   Kimberly Gross       113 Costekin Ct        Hawthorn Woods, IL 60060
18199899   Kimberly Henry       19 Beaudette Avenue        Pontiac, MI 48341
18199900   Kimberly Hiler       5190 Meadowlake Lane        Dunwoody, GA 30338
18199901   Kimberly Howard       2061 Stagecoach Trl        Gordon, TX 76453
18199902   Kimberly K       104 Ash Circle        Noblesville, IN 46062
18199903   Kimberly K       5914 2nd St. Nw        Washington, DC 20011
18199904   Kimberly Kapustein       6670 185th Ave NE        Aiphone Corporation        Redmond, WA 98029
18199905   Kimberly L       22946 Mariner Dr.        Canyon Lake, CA 92587
18199906   Kimberly M       12120 Johnny Weismuller Ln Apt 3        Austin, TX 78748
18199907   Kimberly M       At Home Recreation        370 Highway 36        Hazlet, NJ 07730
18199908   Kimberly Mcclung       312 Mahan St        Meadowlakes, TX 78654
18199909   Kimberly Meier       12120 Johnny Weismuller Ln Apt 3        Austin, TX 78748
18199910   Kimberly Miksit       328 Anemone St        Browns Mills, NJ 08015
18199911   Kimberly Miller       512 58th St        Virginia Beach, VA 23451
18199912   Kimberly Morrison       320 Dogwood Dr        Buellton, CA 93427
18199913   Kimberly Phelan       2116 W Chicago Ave # 2e        Chicago, IL 60622
18199914   Kimberly R       1709 Arabia Rd        1709 Arabia Rd        Raeford, NC 28376
18199915   Kimberly Reuter–Cook       9038 Rosewall Ct        Springfield, VA 22152
18199916   Kimberly Rival       11 Menunketesuck Road        Westbrook, CT 06498
18199917   Kimberly S       1730 Brett St        Pittsburgh, PA 15205
18199918   Kimberly S       66 Winn St        Burlington, MA 01803
18199919   Kimberly Saunders       308 Sutter Street        Petaluma, CA 94954
18199920   Kimberly Serna       4237 Dickson St        Houston, TX 77007
18199921   Kimberly T       5818 Ne 135th Ave        Vancouver, WA 98682
18199922   Kimberly Thorne       5818 NE 135th Ave        Vancouver, WA 98682
18199923   Kimberly V       6423 E Rockaway Hills Dr        Cave Creek, AZ 85331
18199924   Kimberly Vincent       1745 Finch Drive        Tonganoxie, KS 66086
```

```
18199925    Kimberly Walle        654 Chamberlain Way        Highlands Ranch, CO 80126
18199926    Kimberly Welch        6313 Allott Ave        Van Nuys, CA 91401
18199927    Kimberly Wimmer        8418 Linden Ridge Rd        Allenton, WI 53002
18199928    Kimberly Witmer        66 Walnut St        Glens Falls, NY 12801
18199929    Kimberly Young        26082 Flintlock Ln        Laguna Hills, CA 92653
18199930    Kimet V        1609 Pleasant Valley Road        Fairmont, WV 26554
18199931    Kingsau S        1050 Bishop Street        345        Honolulu, HI 96813
18199932    Kinn K        1124 Maida Vale Ln        Haslet, TX 76052
18199933    Kiran I        13105 Thomas Morris Trace        Carmel, IN 46033
18199934    Kiran Ivaturi        13105 Thomas Morris Trace        Carmel, IN 46033
18199935    Kiran Movva        1703 Binz St        Houston, TX 77004
18199936    Kirill Dergachev        2374 Jawed Pl        Dunn Loring, VA 22027
18199937    Kirk Dravidzius        291 Endicott Street North        Laconia, NH 03246
18199938    Kirk E        129 Meadow Hill Dr        York, PA 17402
18199939    Kirk E        9549 Bennett Pl        Eden Prairie, MN 55347
18199940    Kirk Eberly        129 Meadow Hill Dr        York, PA 17402
18199941    Kirk Harper        8885 Candleberry St NW        Massillon, OH 44646
18199942    Kirk Kern        6194 Hidden Canyon Rd        Centreville, VA 20120
18199943    Kirk L        5219 Mission Ave        Dallas, TX 75206
18199944    Kirk Ludwigsen        5219 Mission Ave        Dallas, TX 75206
18199945    Kirk P        6140 Calle Mariselda Unit 304        San Diego, CA 92124
18199946    Kirk Panik        4800 N Clark St Unit 205        Chicago, IL 60640
18199947    Kirk Patterson        6140 Calle Mariselda Unit 304        San Diego, CA 92124
18199948    Kirk Summers        4 Turnberry Dr        Newport Beach, CA 92660
18199949    Kirkland Audain        700 E 11th St Apt 1802        Austin, TX 78701
18199950    Kirsten Butler        19160 Cottonwood Dr        Parker, CO 80138
18199951    Kirsten Ostien        7218 Norway Road        Sun Prairie, WI 53590
18199952    Kirsten Otting        18164 Ironstone Way        Lakeville, MN 55044
18199953    Kirsten P        607 E Foothill Blvd        Monrovia, CA 91016
18199954    Kirsten R        2009 N Elco Rd        Fall Creek, WI 54742
18199955    Kirsten R        4259 Stewart Ave        Los Angeles, CA 90066
18199956    Kirsten Rutherford        4259 Stewart Ave        Los Angeles, CA 90066
18199957    Kirtland S        33 Sarah Sanford Rd W        Bridgewater, CT 06752
18199958    Kirtland Snyder        33 Sarah Sanford Rd W        Bridgewater, CT 06752
18199959    Kisen Nathu        1423 Balboa Ave        Burlingame, CA 94010
18199960    Kishan Patel        7941 S Shoreline Blvd        Benton, AR 72019
18199961    Kit Sheffield        2608 Watkins Way        Austin, TX 78746
18199962    Kjell C        4641 5th Ave S        Minneapolis, MN 55419
18199963    Kjell Coleman        4641 5th Ave S        Minneapolis, MN 55419
18199964    Kjersten Lane        11255 Chase Ct        Westminster, CO 80020
18199965    Klau Christopher        8395 Vineland Ct        Millersville, MD 21108
18199966    Klaus Graesborg        55 New St Apt 326        Metuchen, NJ 08840
18199967    Klaus Shigley        2892 Essex Rd        Essex, NY 12936
18199968    Kleydson Nevesdasilva        9923 Sw 147th Ct        Miami, FL 33196
18199969    Knight Lynda        1600 Saratoga Ave Ste 433        Michaels Store # 3340,        San Jose, CA 95129
18199970    Kober Bob        1553 Greens Prairie Rd W Ste 100        College Station, TX 77845
18199971    Kohta W        62 W 62nd St Apt 11d        New York, NY 10023
18199972    Kohta Wajima        62 W 62nd St Apt 11d        New York, NY 10023
18199973    Kolbi Cumbo        371 Augusta Dr        Abingdon, VA 24211
18199974    Koley C        71 Stornoway Street        Chappaqua, NY 10514
18199975    Kolleen Fox        1316 Avenue Lacroix        Covington, LA 70433
18199976    Konrad K        4811 Elsby Ave        Dallas, TX 75209
18199977    Konrad Michels        260 Barbara Dr        Los Gatos, CA 95032
18199978    Konstantin S        790 Riverside Drive        7f        New York, NY 10032
18199979    Konstantin Soukhovetski        790 Riverside Drive        7f        New York, NY 10032
18199980    Konstantinos Bastas        16 Talmont        Newport Coast, CA 92657
18199981    Korey K        4212 Avenue T        Brooklyn, NY 11234
18199982    Korey Kijik        4212 Avenue T        Brooklyn, NY 11234
18199983    Korey S        115 W Bessemer Ave        Greensboro, NC 27401
18199984    Korey Stevanovic        115 W Bessemer Ave        Greensboro, NC 27401
18199985    Kori Delossantos        1622 W Palm Dr        Aransas Pass, TX 78336
18199986    Korissa L        1750 N Bayshore Drive        Apt 3912        Miami, FL 33132
18199987    Korn Wongsarochana        15 Hunts Mill Road        Clinton, NJ 08809
18199988    Korry A        204 Graves Trl Unit E        Bozeman, MT 59718
18199989    Korry Allen        204 Graves Trl Unit E        Bozeman, MT 59718
18199990    Koski Justin        767 S Pine St        Ishpeming, MI 49849
18199991    Kosta G        900 Biscayne Blvd        Suite 5905        Miami, FL 33132
18199992    Kourtney K        5920 E University Blvd Apt 4121        Dallas, TX 75206
18199993    Kp P        12 Royal Bay Circle        Bluffton, SC 29909
18199994    Kraig Scheyer        618 S Gertruda Ave        Redondo Beach, CA 90277
18199995    Kreisler N        12425 Gilmore Ave        Los Angeles, CA 90066
18199996    Krenar Havolli        2939 Ocean Ave Apt 1a        Brooklyn, NY 11235
18199997    Kris H        8908 69th Ave E        Puyallup, WA 98371
18199998    Kris Lloyd        9949 Koupela Dr        Raleigh, NC 27614
18199999    Kris Nielsen        901 W 9th St Apt 1003        Austin, TX 78703
18200000    Kris Noe        603 Laurelwood Ave        Sikeston, MO 63801
18200001    Kris S        733 Fitzlee St        Glasgow, VA 24555
18200002    Kris Scharber        4903 101st Ln Sw        Olympia, WA 98512
```

```
18200003   Kris Springer      733 Fitzlee St       Glasgow, VA 24555
18200004   Kris Steward      2088–A Anchor Court      Newbury Park, CA 91320
18200005   Kris Tucker      6955 Sw 148th Lane      Davie, FL 33331
18200006   Kris Z      7 E 69th St      Kansas City, MO 64113
18200007   Kris Zeid      7 E 69th St      Kansas City, MO 64113
18200008   Krista Anderson      3049 Course View Dr      Stoughton, WI 53589
18200009   Krista Dietz      11499 Kalispell St      Commerce City, CO 80022
18200010   Krista Eyler      101 Barnbridge Ct      Cary, NC 27519
18200011   Krista K      2206 Lucas Ave Unit 312      Saint Louis, MO 63103
18200012   Krista Kaegbein      2206 Lucas Ave Unit 312      Saint Louis, MO 63103
18200013   Krista Reale      300 Delaware Ave Ste 800      Wilmington, DE 19801
18200014   Krista T 13937      5933 Riverfork Rd      Waterloo, SC 29384
18200015   Kristan U      2630 River Dr      Denver, CO 80211
18200016   Kristan Watson      906 Date St      Las Vegas, NV 89108
18200017   Kristen Anderson      4803 Abbott Ave, Dallas, Tx, Usa      Dallas, TX 75205
18200018   Kristen Brandimarte      14 Sharon Drive      Ocean, NJ 07712
18200019   Kristen Brockman      8245 Crestridge Road      Fairfax Station, VA 22039
18200020   Kristen Corona      305 Saint Ives Dr      Severna Park, MD 21146
18200021   Kristen Devito      11 Greenview Drive      Chesterfield, NJ 08515
18200022   Kristen Diviney      8425 Littleleaf Ct      Orlando, FL 32835
18200023   Kristen Doris      78 Trafford Street      Shrewsbury, NJ 07702
18200024   Kristen Gerace      8816 Eldora St      Arvada, CO 80007
18200025   Kristen Gulson      2415 W 57th St      Sioux Falls, SD 57108
18200026   Kristen Healy      5858 Old Highway 12      Reininger Winery      Walla Walla, WA 99362
18200027   Kristen Jaeger      111 Strong Rd      Southampton, MA 01073
18200028   Kristen L      3220 159th Ave Ne      Snohomish, WA 98290
18200029   Kristen Lazzazero      3411 Home Rd      Alden, NY 14004
18200030   Kristen Onyon      2 Michelangelo Dr      Clifton Park, NY 12065
18200031   Kristen Poulin      10 Stanley Rd      Norwell, MA 03813
18200032   Kristen Rex      4325 N Paseo Rancho      Tucson, AZ 85745
18200033   Kristen S      2035 Overbrook Rd      Lynchburg, VA 24501
18200034   Kristen S      428 W 5th Ave      Columbus, OH 43201
18200035   Kristen Sharrett      2035 Overbrook Rd      Lynchburg, VA 24501
18200036   Kristen Torres      2041 E Mead Dr      Gilbert, AZ 85298
18200037   Kristen Ybarra      400 S Broadway Ave Ste 102      Tyler, TX 75702
18200038   Kristi C      10455 N Central Expy      Dallas, TX 75231
18200039   Kristi Cole      10455 N Central Expy      Dallas, TX 75231
18200040   Kristi Hirsch      45 Winthrop St      Hallowell, ME 04347
18200041   Kristi Macliesh      627 Costa Dr      Napa, CA 94558
18200042   Kristi P      4111 Pinemist Ln Nw      Kennesaw, GA 30144
18200043   Kristi Perdue      4111 Pinemist Ln NW      Kennesaw, GA 30144
18200044   Kristi R      2229 San Felipe St Ste 1075      Houston, TX 77019
18200045   Kristi Ruble      2229 San Felipe St Ste 1075      Houston, TX 77019
18200046   Kristi Vanoy      475 K St NW Unit 721      Washington, DC 20001
18200047   Kristian Marioni      950 Country Club Ln      Sonoma, CA 95476
18200048   Kristiane Koontz      17393 Se Cougar Mountain Dr      Bellevue, WA 98006
18200049   Kristie Butler      5 Leland Rd      Edison, NJ 08817
18200050   Kristie Rockweiler      215 N. Cazenovia St.      Po Box 162      Cazenovia, WI 53924
18200051   Kristin Albert      235 Claremont Avenue      101      San Antonio, TX 78209
18200052   Kristin Dukes      1047 Wharf Way Se      Townsend, GA 31331
18200053   Kristin E      1918 E Lafayette Pl Unit 404      Milwaukee, WI 53202
18200054   Kristin Fonseca      119 Hanlon Rd      Holliston, MA 01746
18200055   Kristin G      35 Hobart St      New Haven, CT 06511
18200056   Kristin Giles      25 Fairway Dr      Rock Springs, WY 82901
18200057   Kristin H      1346 W Webster Ave Apt 2f      Chicago, IL 60614
18200058   Kristin H      4961 Park Ave      Yorba Linda, CA 92886
18200059   Kristin Hale      4961 Park Ave      Yorba Linda, CA 92886
18200060   Kristin Hanson      1346 W Webster Ave Apt 2f      Chicago, IL 60614
18200061   Kristin Howlett      15275 Collier Blvd Ste 201      Naples, FL 34119
18200062   Kristin J      315 Pine Shores Drive      Front Royal, VA 22630
18200063   Kristin K      1613 Rushing Stream Ct      Forest Hill, MD 21050
18200064   Kristin K      2014 Fairview Ave Apt 3105      Seattle, WA 98121
18200065   Kristin Keranen      2014 Fairview Ave Apt 3105      Seattle, WA 98121
18200066   Kristin Kober      1613 Rushing Stream Ct      Forest Hill, MD 21050
18200067   Kristin Lindsay      176 Scenic Ridge Dr      Hummelstown, PA 17036
18200068   Kristin Macgregor      16 Sheppards Way      Ipswich, MA 01938
18200069   Kristin Merritt      31972 Golden Willow Court      Winchester, CA 92596
18200070   Kristin P      2916 Sw 12th Ter      Lees Summit, MO 64081
18200071   Kristin Pasternak      309 Camino Bravado      San Clemente, CA 92673
18200072   Kristin Pavlovic      7120 Strasburg Dr      Fort Collins, CO 80525
18200073   Kristin Rowe      805 Huntington Dr      Albany, NY 12203
18200074   Kristin S      16010 Via Shavano      San Antonio, TX 78249
18200075   Kristin Saunders      28 Meadowlark Drive      Bozeman, MT 59718
18200076   Kristin Smedley      610 Lee Pl      Frederick, MD 21702
18200077   Kristin Smith      2956 Quail Creek Road      Oklahoma City, OK 73120
18200078   Kristin Solberg      111 10th St Unit 501      Des Moines, IA 50309
18200079   Kristin Walker      253 E Jefferson St      Charlottesville, VA 22902
18200080   Kristin Whitaker      3074 Fermanagh Dr      Tallahassee, FL 32309
```

```
18200081   Kristina B        5518 Autumnbrook Ct       Jacksonville, FL 32258
18200082   Kristina Coppolino      650 W 42nd St Apt 2724       New York, NY 10036
18200083   Kristina L       20 Covington Rd      Avondale Estates, GA 30002
18200084   Kristina Lee     767 California Dr      Claremont, CA 91711
18200085   Kristina Lindseyhall       1024 N Parkview Pl      Baton Rouge, LA 70815
18200086   Kristina Nieto     86 Willowdale Ave       Montclair, NJ 07042
18200087   Kristina R      4163 Barn Meadow Ln       West Bloomfield Township, MI 48323
18200088   Kristina S      1504 Fitzwilliam Court       Coatesville, PA 19320
18200089   Kristina S      355 1st St       S1103      Menlo Park, CA 94025
18200090   Kristina Stcharles      1 E Schiller St       Apt 11a      Chicago, IL 60610
18200091   Kristina V       118 Minuteman Ln      Lackawaxen, PA 18435
18200092   Kristina Vieni      118 Minuteman Ln      Lackawaxen, PA 18435
18200093   Kristina Wiley     108 Sonnier Rd      Carencro, LA 70520
18200094   Kristine Borrelli      1033 NE 17th Way Unit 1203      Fort Lauderdale, FL 33304
18200095   Kristine C     29581 Michelis St      Laguna Niguel, CA 92677
18200096   Kristine Carter     29581 Michelis St      Laguna Niguel, CA 92677
18200097   Kristine Cowper      2871 Shaw Road      Middle Grove, NY 12850
18200098   Kristine D      6804 Cottage Ridge Court Ne      Cedar Rapids, IA 52411
18200099   Kristine Hatcher      1733 Wayne St       1733      South Bend, IN 46615
18200100   Kristine Larsen      2212 Sacramento St Apt A      Berkeley, CA 94702
18200101   Kristine Martin      5213 Lawn Ave      Western Springs, IL 60558
18200102   Kristine R 3053      7870 Olentangy River Road #311      Usa, OH 43235
18200103   Kristine Rose     5405 Bandera Rd Ste 119      Agv2407-1      San Antonio, TX 78238
18200104   Kristine Scott     2429 Yale Ave      Mcallen, TX 78504
18200105   Kristof Gillese     23832-117b Avenue      Maple Ridge, WA 98226
18200106   Kristy Epps      133 Tunnel Ave      San Francisco, CA 94134
18200107   Kristy Murphy      69 Andrew Dr      Canton, CT 06019
18200108   Kristy Rempel      9200 World Cup Way      Frisco, TX 75033
18200109   Kristy Wu      1042 La Presa Dr      Pasadena, CA 91107
18200110   Kristy Yankee      12 Vandoorn Ave      Foxboro, MA 02035
18200111   Krupa R       1367 7th Ave Apt 3      San Francisco, CA 94122
18200112   Kruthika Katragadda       1345 Noe St      San Francisco, CA 94131
18200113   Kryla Gonzales      877 W Belmont Red Trail      San Tan Valley, AZ 85143
18200114   Krysta Fuoco      2697 Tecumseh Dr      West Palm Beach, FL 33409
18200115   Krystine H      1054 Sullivans Rdg      Zionsville, IN 46077
18200116   Krystine Haglin      1054 Sullivans Rdg      Zionsville, IN 46077
18200117   Kuia Taiaroa      3515 Mosswood Avenue      Alamogordo, NM 88310
18200118   Kumar Mehta      2156a Dogwood Ranch Ave      Henderson, NV 89052
18200119   Kunal Mittal      3690 Willow Creek Rd      Paso Robles, CA 93446
18200120   Kuntal A      106 Chestnut St      Garden City, NY 11530
18200121   Kuntal Avashia      106 Chestnut St      Garden City, NY 11530
18200122   Kurt A      545 Portland Rd      Monument, CO 80132
18200123   Kurt Baraniecki      21318 Lochmere Ln      Katy, TX 77450
18200124   Kurt Chamberlin      133 Gibson Rd      Bristol, RI 02809
18200125   Kurt F      5306 Springwater Drive      Fayetteville, NY 13066
18200126   Kurt Fankhauser      600 N Long Beach Rd      Rockville Centre, NY 11570
18200127   Kurt Howard      817 S. 33rd St.      Omaha, NE 68105
18200128   Kurt K      517 Jeff Grimes Blvd      Desoto, TX 75115
18200129   Kurt Kresge      9 Spring Hollow Rd      Wayne, PA 19087
18200130   Kurt Lawrence      4413 Seney Dr      Rockwall, TX 75087
18200131   Kurt Misialek      111 Anderson Farm Rd      Phoenixville, PA 19460
18200132   Kurtess Mortensen      400 Venus Rd      Durant, OK 74701
18200133   Kwan Cheung      290 Long Hill Dr      Short Hills, NJ 07078
18200134   Kwentin Taylor      350 Dexter Ln Apt 305      Fayetteville, NC 28314
18200135   Kyla Woodzell      345 S Church St      Smithfield, VA 23430
18200136   Kyle A      1 Park Ln Unit 408      Boston, MA 02210
18200137   Kyle Apanaschik      1 Park Ln Unit 408      Boston, MA 02210
18200138   Kyle Auslander      7755 Irvine Center Dr # 3      Irvine, CA 92618
18200139   Kyle Berger      1205 N Garland Rd      Wauconda, IL 60084
18200140   Kyle Boike      4 Tyndale St # 2      Boston, MA 02131
18200141   Kyle Brannon      12719 S 4th St      Jenks, OK 74037
18200142   Kyle C      1622 Villanova Dr      Richardson, TX 75081
18200143   Kyle C      6046 Frances Park Dr      Richmond, TX 77407
18200144   Kyle Campbell      6046 Frances Park Dr      Richmond, TX 77407
18200145   Kyle Cannon      646 Rector St      Philadelphia, PA 19128
18200146   Kyle Claborn      1622 Villanova Dr      Richardson, TX 75081
18200147   Kyle Cooper      111 Main St      Branson, CO 81027
18200148   Kyle D      1902 Marshallfield Ln Unit A      Redondo Beach, CA 90278
18200149   Kyle D      861 William St      Plymouth, MI 48170
18200150   Kyle Dehne      861 William St      Plymouth, MI 48170
18200151   Kyle Dewitt      26 Oak Creek Dr      South Burlington, VT 05403
18200152   Kyle Doyle      1902 Marshallfield Ln Unit A      Redondo Beach, CA 90278
18200153   Kyle F      10825 Vista Ter.      Parkland, FL 33076
18200154   Kyle Festog      9951 Southwest Fwy      Houston, TX 77074
18200155   Kyle Foley      160 Windermere Ave Apt 4703      Ellington, CT 06029
18200156   Kyle H      222 Ophelia St      Pittsburgh, PA 15213
18200157   Kyle H      3829 Camino Del Vara      Sierra Vista, AZ 85650
18200158   Kyle H      900 Los Robles Drive      Sonoma, CA 95476
```

```
18200159   Kyle Hanlon         4581 Willow Basin Way          Lake Worth, FL 33467
18200160   Kyle Hansen         612 Trailhead Dr          Southlake, TX 76092
18200161   Kyle Harder         19 Edenton Rd          Mount Pleasant, SC 29464
18200162   Kyle Heinz          3829 Camino Del Vara          Sierra Vista, AZ 85650
18200163   Kyle Johnson        3524 Wilshire Ter          San Diego, CA 92104
18200164   Kyle K          3792 Benson Ct          Dumfries, VA 22025
18200165   Kyle K          59 W 88th St          Br          New York, NY 10024
18200166   Kyle K          9043 Drummer Bay          Las Vegas, NV 89149
18200167   Kyle Kauth         40 Woodside Drive          Howell, NJ 07731
18200168   Kyle Kolberg        10850 W Park Pl St 300          Milwaukee, WI 53224
18200169   Kyle M          445 Rocky Fork Blvd          Gahanna, OH 43230
18200170   Kyle Mcnatt         43599 W Knauss Dr          Maricopa, AZ 85138
18200171   Kyle Moore          1371 Parkway Dr          Saint Clair, MO 63077
18200172   Kyle N          2105 Makarios Dr.          St Augustine, FL 32080
18200173   Kyle Nord           375 S Jackson St. Apt 508          Denver, CO 80209
18200174   Kyle Oconnell        5284 Applebaugh St Unit 1b          Dublin, OH 43016
18200175   Kyle Odonnell       142 Ross Hill Rd          Fairfield, CT 06824
18200176   Kyle P          4566 Del Monte Ave          San Diego, CA 92107
18200177   Kyle Palmer         1780 Lucy Ridge Ct          Chanhassen, MN 55317
18200178   Kyle Pilkington       108 John Scott Ln          North Kingstown, RI 02852
18200179   Kyle Plocharczyk      89 Riverdale Ave          Bradford, MA 01835
18200180   Kyle Priest         1604 Cottonwood Valley Cir N          Irving, TX 75038
18200181   Kyle R          100 Harrington Drive          Austerlitz, NY 12017
18200182   Kyle R          2315 Burchard St Se          East Grand Rapids, MI 49506
18200183   Kyle S          1275 Inglewood Ave          Saint Helena, CA 94574
18200184   Kyle S          197 Auditorium St          Jackson, TN 38301
18200185   Kyle S          31207 Lakeview Blvd Apt.2210          Wixom, MI 48393
18200186   Kyle S          593 Valley Green Dr Ne          Atlanta, GA 30342
18200187   Kyle Sarausky        1 Batchelder St          Laconia, NH 03246
18200188   Kyle Shinaberry       31207 Lakeview Blvd Apt.2210          Wixom, MI 48393
18200189   Kyle Smith          1312 Somerset Lane          Rockwall, TX 75032
18200190   Kyle Smoot          2040 Via Florence Rd          Charlottesville, VA 22911
18200191   Kyle Spurgeon       197 Auditorium St          Jackson, TN 38301
18200192   Kyle Stetsom        2108 9th Ave N          Nashville, TN 37208
18200193   Kyle Struthers       29840 Southwell Ln          Wesley Chapel, FL 33543
18200194   Kyle Sullivan        2557 Napa Valley Corporate Dr Ste D          Napa, CA 94558
18200195   Kyle Teahan         5800 Chapel Rd          Madison, OH 44057
18200196   Kyle Upchurch       23920 126th Pl          Trevor, WI 53179
18200197   Kyle W          1071 N Hermitage Ave          Chicago, IL 60622
18200198   Kyle Weber          100 S. Eudora St.          Denver, CO 80246
18200199   Kyle Z          2355 Thomas Ave Apt 1312          Dallas, TX 75201
18200200   Kyley Yanker        1473 Mason Valley Rd          Saint Louis, MO 63131
18200201   Kylie Adamson        216 Lorraine Dr          Corpus Christi, TX 78411
18200202   Kylie B          N1311 Silver Canoe Rd          Keshena, WI 54135
18200203   Kylie Manley         35 Silverwood Lane          West Warwick, RI 02893
18200204   Kylie Riser         1049 Ashe St          Davidsonville, MD 21035
18200205   Kym D          1618 Wheatley Place          San Jose, CA 95121
18200206   Kym L          7787 Lakeview Dr          Pueblo, CO 81005
18200207   Kyra Stockton        126 Montana Dr          Danville, CA 94526
18200208   Lacey L          132 Washington Ave.          Havertown, PA 19083
18200209   Lacey Long          132 Washington Ave.          Havertown, PA 19083
18200210   Lacey Mcmillan       16913 NW 14th Ave          Miami, FL 33169
18200211   Lacie Croteau        28680 Clear Woods Dr          Spring, TX 77386
18200212   Laddie D          1133 Morgan Cir W.          Orange Park, FL 32073
18200213   Ladonna H          1073 Meadow Brook Dr          Woodstock, GA 30188
18200214   Laena Romond         60 Mountainview Drive          Brookfield, CT 06804
18200215   Laily M          28 Marinero Circle          Apt. 5          Tiburon, CA 94920
18200216   Laine Bechtel        3437 W 7th St          Fort Worth, TX 76107
18200217   Lalit K          701 Nw 53rd Street          Boca Raton, FL 33487
18200218   Lam Nguyen          2352 Kelbrook Ct          Oviedo, FL 32765
18200219   Lamar W          190 W54th St.          Bayonne, NJ 07002
18200220   Lana Nystrom         4644 Tivoli St          San Diego, CA 92107
18200221   Lance G          3451 S Owens Ct          Lakewood, CO 80227
18200222   Lance Heft          690 Enterprise Dr          International Tube          Royersford, PA 19468
18200223   Lance Kaji          155 S Clinton Ave          Lindenhurst, NY 11757
18200224   Lance Kesselring      11810 Hardscrabble Trl          Roswell, GA 30075
18200225   Lance L          2522 Irving Place          Billings, MT 59102
18200226   Lance Lahr          1118 Mason Drive          Downingtown, PA 19335
18200227   Lance Lundvall       2522 Irving Place          Billings, MT 59102
18200228   Lance Mccollough      7442 Skygazer St          Castle Pines, CO 80108
18200229   Lance S          5004 Dickson St Apt 3          Houston, TX 77007
18200230   Lance Sayre         3113 State Road 580 Lot 294          Safety Harbor, FL 34695
18200231   Lance Strickland      5004 Dickson St Apt 3          Houston, TX 77007
18200232   Lance W          307 Culver Blvd          Los Angeles, CA 90293
18200233   Lance Wilkinson      8 Lavington Rd          Hilton Head Island, SC 29928
18200234   Lance Williams       307 Culver Blvd          Los Angeles, CA 90293
18200235   Lance Young          12402 Rip Van Winkle Dr          Houston, TX 77024
18200236   Landis Wood         9225 Hightower Oak St          Huntersville, NC 28078
```

```
18200237   Landon White          8350 Meadow Rd Ste 262          Dallas, TX 75231
18200238   Lane Hite         4740 20th Rd N Unit 4204        Arlington, VA 22207
18200239   Lane K        98–1753 Ipuala Loop        Aiea, HI 96701
18200240   Lane Roberts        12937 Se 31st Ave       Portland, OR 97222
18200241   Lane Toler        9252 E Broadway Rd Lot 45        Mesa, AZ 85208
18200242   Lanette Ramey        2822 Crawford St       Houston, TX 77004
18200243   Lani Bertino        1812 Gallagher Ct NW        Olympia, WA 98502
18200244   Lanny Armstrong        5930 Bogie Eay        Pasadena, TX 77505
18200245   Lany Facella        31 Mayflower St Apt 3       Plymouth, MA 02360
18200246   Lara Farnham        207 Wayne Ave       Oakland, CA 94606
18200247   Laraine Lipori        7 7th St       Petaluma, CA 94952
18200248   Larch Laws        93 Greenock Ln       Pleasant Hill, CA 94523
18200249   Larissa B        13648 Marsh Harbor Dr N        Jacksonville, FL 32225
18200250   Larissa Barber        13648 Marsh Harbor Dr N        Jacksonville, FL 32225
18200251   Larissa F        71 Mc Coord Woods Dr        Fairport, NY 14450
18200252   Larissa Ford        71 Mc Coord Woods Dr        Fairport, NY 14450
18200253   Larissa–Puryear        14 Linden Blvd        Middletown, MD 21769
18200254   Lark Blair        2717 N 73 St        212        Omaha, NE 68134
18200255   Larry B        355 Greenwood Drive        Hilton Head Island, SC 29928
18200256   Larry B        900 Bush Street        Apt 1003        San Francisco, CA 94109
18200257   Larry Boyd        718 Rockwood Lane        Tryon, NC 28782
18200258   Larry Buchanan        6188 Private Road 3355        Buffalo, TX 75831
18200259   Larry Calvin        945 Rowe Rd        Camano Island, WA 98282
18200260   Larry Campbell        16207 Cayenne Ridge Road        San Diego, CA 92127
18200261   Larry Costigan        724 W Slippery Rock Dr        Palatine, IL 60067
18200262   Larry Curtin        3002 Golden Eagle Dr E        Tallahassee, FL 32312
18200263   Larry Debower        408 Windwood Ct        Gate 1229        Mckinney, TX 75071
18200264   Larry E        Cummins Inc.        251 N. Illinois Street, Suite 700        Indianapolis, IN 46204
18200265   Larry F        5776d Lindero Canyon Rd # 453        Westlake Village, CA 91362
18200266   Larry F        7000 W Overland Rd        Boise, ID 83709
18200267   Larry Featherston        7000 W Overland Rd        Boise, ID 83709
18200268   Larry Franco        5776d Lindero Canyon Rd # 453        Westlake Village, CA 91362
18200269   Larry Freitas        7625 Sunrise Blvd Ste 101        Citrus Heights, CA 95610
18200270   Larry G        1819 Marlton Pike W        Cherry Hill, NJ 08002
18200271   Larry G        2191 Avalon Dr        Buffalo Grove, IL 60089
18200272   Larry Galupe        Pobox 795        Middletown, CA 95461
18200273   Larry Goldsmith        45 Lake View Ter        Rockland, ME 04841
18200274   Larry Gorski        2191 Avalon Dr        Buffalo Grove, IL 60089
18200275   Larry H        21 Birch Rd        Mahwah, NJ 07430
18200276   Larry Hance        6946 Sperry St        Dallas, TX 75214
18200277   Larry Hanig        21 Birch Rd        Mahwah, NJ 07430
18200278   Larry Hartman        4242 Gigling Road        Seaside, CA 93955
18200279   Larry Hirst        10231 Meredith Drive        Huntington Beach, CA 92646
18200280   Larry K        1999 Wells Road        Suite E        Orange Park, FL 32073
18200281   Larry L 7048        35 N 4320 Rd        Spencerville, IN 74760
18200282   Larry Lucian        46 Mediterranean Blvd E        Port St Lucie, FL 34952
18200283   Larry Parr        11022 Hilltop Park Ln        Cypress, TX 77433
18200284   Larry Rau        5000 W 149 Th St        Leawood, KS 66224
18200285   Larry Riordan        8349 Trumbull Ave        Skokie, IL 60076
18200286   Larry Rubin        88 Toledo St        Farmingdale, NY 11735
18200287   Larry S        5652 Montreaux Drive        Frisco, TX 75034
18200288   Larry Sahr        33 Sweetmans Ln        Manalapan, NJ 07726
18200289   Larry Schaffer        1021 Willow Creek Dr        Burleson, TX 76028
18200290   Larry Schofield        6441 Snuffbox Terrace        Columbia, MD 21044
18200291   Larry Shaw        6125 N 38th Pl        Paradise Valley, AZ 85253
18200292   Larry Sprecher        301 High Point Rd        Cochranville, PA 19330
18200293   Larry Stewart        5652 Montreaux Drive        Frisco, TX 75034
18200294   Larry W        1133 Mccrory Cir        Gallatin, TN 37066
18200295   Larry Wiese        604 Brazos St        Attn: Larry Wiese Guest        Austin, TX 78701
18200296   Larry Woodall        943 S. Micheaux        Palestine, TX 75801
18200297   Larry Wright        1133 Mccrory Cir        Gallatin, TN 37066
18200298   Larry Z        31232 Island Dr        Evergreen, CO 80439
18200299   Larry Zwakenberg        31232 Island Dr        Evergreen, CO 80439
18200300   Larryc Mckay        4 Arbors Edge Ct        Bolingbrook, IL 60490
18200301   Lars K        5219 Craner Ave        North Hollywood, CA 91601
18200302   Lars Koerkemeier        5219 Craner Ave        North Hollywood, CA 91601
18200303   Lashanda P        9661 Lynchburg Pl        Waldorf, MD 20603
18200304   Lasse Hamre        4060 Errante Dr        El Dorado Hills, CA 95762
18200305   Laszlo Gyermek        23203 E 152nd Ave        Siteone Landscape Supply        Brighton, CO 80603
18200306   Latonia Cooper        3114 Five Oaks Dr        Missouri City, TX 77459
18200307   Laura A        202 C And J Rd        Bldg 5. Unit 1        Laurie, MO 65037
18200308   Laura Arroyo        3301 NE 1st Ave Apt 2901        Miami, FL 33137
18200309   Laura Arrufat        7951 NE Bayshore Ct Apt E202        Miami, FL 33138
18200310   Laura B 13425922        4815 W. 86th Street        Overland Park, KS 66207
18200311   Laura Boomer        2103 Grove Ave        Richmond, VA 23220
18200312   Laura Brillanti        488 4th Ave Apt 4        Brooklyn, NY 11215
18200313   Laura C        202 Vinita Place        Loudon, TN 37774
18200314   Laura Campbell        29 Ridgeview Xing        Newington, CT 06111
```

```
18200315   Laura Carr        409 Water Bridge Dr         Lewisville, TX 75056
18200316   Laura Carson      2899 State Route 65         Mc Clure, OH 43534
18200317   Laura Cobb        17154 Lanark Street         Lake Balboa, CA 91406
18200318   Laura Davis       122 Sandhill Dr Ste 203        Middletown, DE 19709
18200319   Laura Dufresne    2418 NW 197th St          Shoreline, WA 98177
18200320   Laura Dye         1480 Fox Den Trl      Canfield, OH 44406
18200321   Laura Farhat      393 Center St Unit 115        Bldg E      Auburn, ME 04210
18200322   Laura Flynn       151 Chicago Ave       Clarendon Hills, IL 60514
18200323   Laura Fraser      1440 Waller St       San Francisco, CA 94117
18200324   Laura Greene      3985 S Fairwood Ave       Rogersville, MO 65742
18200325   Laura Halloran    33 Rice Ave        Northborough, MA 01532
18200326   Laura Hayes       861 Lantana Ave       Clearwater Beach, FL 33767
18200327   Laura Holden      1279 Smith Ridge Rd        New Canaan, CT 06840
18200328   Laura Hoyt        42472 Lennox Ct      South Riding, VA 20152
18200329   Laura Klein       5205 Sunset Walk Lane        Holly Springs, NC 27540
18200330   Laura Lacourse    3293 Hampton Ridge Dr Ne      Marietta, GA 30066
18200331   Laura Littles     3236 Weber Dr.        Lakeland, TN 38002
18200332   Laura Logsdon     306 Benetton Dr       San Antonio, TX 78253
18200333   Laura M           1762 Williams Dr.        Stoughton, WI 53589
18200334   Laura M 14603     C/O Firstjob      220 Montgomery Street Suite 462a      San Francisco, CA 94104
18200335   Laura Mckeown     1106 Astor Pl        Glencoe, IL 60022
18200336   Laura Mcmillan    1184 W Enfield Pl        Chandler, AZ 85286
18200337   Laura N           36 Broad St        Kinderhook, NY 12106
18200338   Laura O           11329 South Talman Avenue        Chicago, IL 60655
18200339   Laura Olson       5837 Kellogg Ave       Edina, MN 55424
18200340   Laura P           24730 Ne 52nd Place        Redmond, WA 98053
18200341   Laura P           6427 Tulipwood Lane        Jamesville, NY 13078
18200342   Laura P           900 N Barfield Dr        City Of Marco        Marco Island, FL 34145
18200343   Laura Pence       3705 Brookside Rd        Richmond, VA 23225
18200344   Laura Peters      400 Aviation Blvd       Suite 100       Santa Rosa, CA 95403
18200345   Laura Piel        106 Spanish Trail      Saint Peters, MO 63376
18200346   Laura Powers      6427 Tulipwood Lane        Jamesville, NY 13078
18200347   Laura R           1271 Marian Way       Sacramento, CA 95818
18200348   Laura R           4040 N Mozart St       Unit 3      Chicago, IA 60010
18200349   Laura Reighard    4040 N Mozart St       Unit 3      Chicago, IA 60010
18200350   Laura Robinson    1271 Marian Way       Sacramento, CA 95818
18200351   Laura Rodnitzky   715 Woodbine Ave        Oak Park, IL 60302
18200352   Laura Rose        8464 Doar Rd       Awendaw, SC 29429
18200353   Laura S           10656 S St       Rd 9       Columbia City, IN 46725
18200354   Laura S           1368 Island Town Dr       Memphis, TN 38103
18200355   Laura Schnaufer   15672 Sacile Ln       Bradenton, FL 34211
18200356   Laura Scofield    9260 Se Wyndham Way        Happy Valley, OR 97086
18200357   Laura V           228 Roberts Rd       Inverness, IL 60010
18200358   Laura Vargas      27 Amherst Dr       Basking Ridge, NJ 07920
18200359   Laura Voigt       228 Roberts Rd       Inverness, IL 60010
18200360   Laura W           2447 Eldridge Rd       East Aurora, NY 14052
18200361   Laura Y           425 1st Street       3808       San Francisco, CA 94105
18200362   Laura–Fox         7839 Grizzly Bear Pt        Colorado Springs, CO 80922
18200363   Laurel M          325 Kent Ave Apt N458        Brooklyn, NY 11249
18200364   Laurel R          4310 Lealand Ln       Nashville, TN 37204
18200365   Laurel Riley      4310 Lealand Ln       Nashville, TN 37204
18200366   Lauren A          96 Sowers Dr       Hackettstown, NJ 07840
18200367   Lauren Airey      910 C St. Se       Washington, DC 20003
18200368   Lauren Angelini   96 Sowers Dr       Hackettstown, NJ 07840
18200369   Lauren Antonino   1223 Rainbow Dr        Silverthorne, CO 80498
18200370   Lauren Aston      715 Discovery Blvd Ste 410        C/O Viagen Pets & Equine       Cedar Park, TX 78613
18200371   Lauren B          7752 E. Nassau Ave        Denver, CO 80237
18200372   Lauren Beck       242 Broome St       New York, NY 10002
18200373   Lauren Beth       7752 E. Nassau Ave        Denver, CO 80237
18200374   Lauren Briosos    338 Munich Street       San Francisco, CA 94112
18200375   Lauren Burgeson   31 E 31st St Apt 6g       New York, NY 10016
18200376   Lauren C          2209 Hunters Wood Way        Virginia Beach, VA 23454
18200377   Lauren Callaway   4040 Avondale Ave.       Unit 408       Dallas, TX 75219
18200378   Lauren Carter     1341 Weber St       Alameda, CA 94501
18200379   Lauren Clement    3332 Milton Ave        Dallas, TX 75205
18200380   Lauren Creech     2209 Hunters Wood Way        Virginia Beach, VA 23454
18200381   Lauren Curler     12116 Ocean Promenade Apt 4h        Rockaway Park, NY 11694
18200382   Lauren D          130 Elm St       Monroe, CT 06468
18200383   Lauren D          3307 Toopal Dr       Oceanside, CA 92058
18200384   Lauren D          7624 Fisher Island Drive        Miami Beach, FL 33109
18200385   Lauren Delano     85 Middle St       Bankgloucester/ Residential Loan Buildin       Gloucester, MA
           01930
18200386   Lauren Doughty    11500 Foster St        Overland Park, KS 66210
18200387   Lauren Fernley    1902 Standiford Dr        Malvern, PA 19355
18200388   Lauren G          9509 Oak Park Dr        Brecksville, OH 44141
18200389   Lauren Gabree     11726 1/2 Magnolia Blvd        Valley Village, CA 91607
18200390   Lauren Ganim      9509 Oak Park Dr        Brecksville, OH 44141
18200391   Lauren H          168 Main Street       Jackson, CA 95642
```

```
18200392    Lauren Halvorson        7350 Van Dusen Rd Ste 250        Laurel, MD 20707
18200393    Lauren Helbig    1901 Connecticut Ave NW Apt 721        Washington, DC 20009
18200394    Lauren Hermes        2279 Wilma Rudolph Blvd        Clarksville, TN 37040
18200395    Lauren Hersh    23 Fernwood Rd        Summit, NJ 07901
18200396    Lauren Jacobson        123 Broadway Apt 127        Seattle, WA 98122
18200397    Lauren Jones    918 Fieldstone Dr        Macon, GA 31210
18200398    Lauren Kennedy        150 Page St Apt 43        San Francisco, CA 94102
18200399    Lauren King    2009 Belmont Ln Unit A        Redondo Beach, CA 90278
18200400    Lauren L 3104        2681 Granite Creek Rd        Scotts Valley, CA 95066
18200401    Lauren Loustaunau        2681 Granite Creek Rd        Scotts Valley, CA 95066
18200402    Lauren M    19374 Blue Pond Dr        Lutz, FL 33558
18200403    Lauren M    326 20th St        Huntington Beach, CA 92648
18200404    Lauren Marczi    1 Mountain Ave        Somerville, NJ 08876
18200405    Lauren Mayhew    1055 W 24th St        Houston, TX 77008
18200406    Lauren Mirabella    4 Megs Ln        Orleans, MA 02653
18200407    Lauren Moore    67 Yarmouth Rd        Wellesley, MA 02481
18200408    Lauren P    5129 Tussic St        Westerville, OH 43082
18200409    Lauren Priestas        5513 Woodlyn Rd        Frederick, MD 21703
18200410    Lauren R    2060 Hilltop Rd        Hoffman Estates, IL 60169
18200411    Lauren R    697 Fran Barker Ave        Sacramento, CA 95838
18200412    Lauren Raiman    2060 Hilltop Rd        Hoffman Estates, IL 60169
18200413    Lauren Root    252 Corby Place        Castle Pines, CO 80108
18200414    Lauren S    3743 S 91st St        Milwaukee, WI 53228
18200415    Lauren Sawyer    3708 Beechwood Pl        Riverside, CA 92506
18200416    Lauren Shahan    8105 44th St W        University Place, WA 98466
18200417    Lauren Stahl    28899 Center Ridge Rd Ste 302        Westlake, OH 44145
18200418    Lauren Stat    1906 Hether St        Austin, TX 78704
18200419    Lauren Suchy    1040 Eve Dr        Apt K        Pittsburgh, PA 15216
18200420    Lauren Trull    2114 Allen Ave        Saint Louis, MO 63104
18200421    Lauren W    7460 Las Lunas        San Diego, CA 92127
18200422    Lauren Watts    1628 San Luis Rd        Walnut Creek, CA 94597
18200423    Lauren Willers    1 Valero Way        E3 – 171b        San Antonio, TX 78249
18200424    Laurence Castelli        13716 New Hampshire Ave Apt 418        Silver Spring, MD 20904
18200425    Laurence Cochrane    30 Greensward Rd        Mashpee, MA 02649
18200426    Laurence Friedman    2867 Torrington Rd        Shaker Heights, OH 44122
18200427    Laurence Howerton    1014 Delmar St        San Marcos, TX 78666
18200428    Laurend A    3648 Peachtree Rd Ne, Apt 1b        Atlanta, GA 30319
18200429    Laurent Ferrere    220 Farmbrooke Ct        Atlanta, GA 30350
18200430    Laurey Harrison    1712 Breckenridge Drive        Branchburg, NJ 08876
18200431    Laurie Abascal    35213 Ramsgate Dr        Newark, CA 94560
18200432    Laurie Bates    5509 Asbury Dr        River Oaks, TX 76114
18200433    Laurie Daniel    1326 Duplin Rd        Raleigh, NC 27607
18200434    Laurie Gordon    13802 Commodores Pointe        Corpus Christi, TX 78418
18200435    Laurie Hamilton    7528 N 19th Ave        10        Phoenix, AZ 85021
18200436    Laurie M    5229 N Maroa Avenue        Fresno, CA 93704
18200437    Laurie Padget    178 Bedsyde Manor Lane        Lynchburg, TN 37352
18200438    Laurie R    4993 Forge Creek Rd        Mountain City, TN 37683
18200439    Laurie Reece    4993 Forge Creek Rd        Mountain City, TN 37683
18200440    Laurie Sexton    6303 Cedar Springs Rd        Dallas, TX 75235
18200441    Laurie Valente    10 Sharon Ln        East Windsor, CT 06088
18200442    Laurie Villa    3040 N Ocean Blvd Unit 106        Fort Lauderdale, FL 33308
18200443    Laurieb T    1241 County Road 251        Hondo, TX 78861
18200444    Laurine Owens    2300 Euclid Ave        Ac 220        Cleveland, OH 44115
18200445    Lauro Aguiar    1100 Garden View Rd Apt 137        Encinitas, CA 92024
18200446    Lavelle Edmondson    2201 Quenby St        Houston, TX 77005
18200447    Lavonne A    2615 Riverside Dr        Grand Island, NE 68801
18200448    Law S    1700 Stutz Dr Ste 30        Troy, MI 48084
18200449    Lawlor Ben    171 High Winds Dr        Yarmouth, ME 04096
18200450    Lawrence D    243 W 14th St Apt 1r        New York, NY 10011
18200451    Lawrence Field    264 Everett St        Sharon, MA 02067
18200452    Lawrence Greene    5301 E 35th Ave        Denver, CO 80207
18200453    Lawrence M    1 Mapleshade Dr        Whippany, NJ 07981
18200454    Lawrence M    1040 Ne Creston Ln        Pullman, WA 99163
18200455    Lawrence Marino    2422 Abercorn St        C/O The Cottage Shop        Savannah, GA 31401
18200456    Lawrence Meinert    1040 NE Creston Ln        Pullman, WA 99163
18200457    Lawrence Prince    755 Arlington Rd.        Redwood City, CA 94062
18200458    Lawrence R    22a Jasper Parrish Drive        United States        Buffalo, NY 14207
18200459    Lawrence Richardson    1923 W Wabansia Ave        Chicago, IL 60622
18200460    Lawrence Runn    8501 E Alameda Ave        Unit 1115        Denver, CO 80230
18200461    Lawrence Su    3098 Capewood Ln        San Jose, CA 95132
18200462    Lawrence T    7536 Lombard Avenue        Gaylord, MI 49735
18200463    Lawrence Tucker    7536 Lombard Avenue        Gaylord, MI 49735
18200464    Lawrence W    2890 Silk Tree Terrace        The Villages, FL 32163
18200465    Lawson K    35 Rhett Pl        35 Rhett Pl        Danville, CA 94526
18200466    Lazz Rich    8361 Golden Ave        Kings Beach, CA 96143
18200467    Lb Lewis    4 Brady Ln        Pawling, NY 12564
18200468    Le Lu    756 California Ave        Palo Alto, CA 94306
18200469    Leaann Norris    922 Mckinney Park Ln        Houston, TX 77003
```

```
18200470    Leah A        3 Lincoln Place        Port Washington, NY 11050
18200471    Leah Caton        1203 Northfield Ct        Sikeston, MO 63801
18200472    Leah Enking        1413 George St        Appleton, WI 54915
18200473    Leah Fitzgerald        10438 Colina Way        Los Angeles, CA 90077
18200474    Leah Foresee        18905 W 99th Ter        Lenexa, KS 66220
18200475    Leah Friedman Spohn        553 Arbor Drive        Lafayette, CO 80026
18200476    Leah Goldman        202 W Brookline St Apt 1        Boston, MA 02118
18200477    Leah Gonyeau        313 Summer Haven Rd Unit 313        Lake Ozark, MO 65049
18200478    Leah Harrington        1320 N 104th St        Lincoln, NE 68527
18200479    Leah J        16740 E Bayfield Dr Apt 1        Fountain Hills, AZ 85268
18200480    Leah Jewell        16740 E Bayfield Dr Apt 1        Fountain Hills, AZ 85268
18200481    Leah Koren        1285 Sutter St        Unit 312        San Francisco, CA 94109
18200482    Leah M        139 Dorset Cir        Phoenixville, PA 19460
18200483    Leandro C        10 Florence Ave        Rye, NY 10580
18200484    Leanne Scott        5311 Silverstone Ter        Colorado Springs, CO 80919
18200485    Lee Blakey        1163 Boyle St        Enumclaw, WA 98022
18200486    Lee Carter        21 18th Ave NW        Adult Internal Medicine        Hickory, NC 28601
18200487    Lee D        1103 La Cadena Ave        Arcadia, CA 91007
18200488    Lee Diep        1103 La Cadena Ave        Arcadia, CA 91007
18200489    Lee Domangue        34057 Highway 433        Slidell, LA 70460
18200490    Lee Dominczak        12456 Clarence Center Rd        Akron, NY 14001
18200491    Lee Esposito        4034 Crestridge Dr        Nashville, TN 37204
18200492    Lee G        1011 16th Street        Hermosa Beach, CA 90254
18200493    Lee Gargis        15 Village Park Sq        Bluffton, SC 29910
18200494    Lee J        3528 Kelsey Ct        Flower Mound, TX 75028
18200495    Lee Kuo        1636 Oakwood Avenue        Arcadia, CA 91006
18200496    Lee M        914 26th St        Santa Monica, CA 90403
18200497    Lee Matthews        4322 Wilshire Blvd Ste 200        Los Angeles, CA 90010
18200498    Lee Mullican        18 Gavel Rd        Sayreville, NJ 08872
18200499    Lee Pdaly        11 Somers Ln        Farmingville, NY 11738
18200500    Lee Peters        18 Crescent Ln        Royersford, PA 19468
18200501    Lee Reighard        4040 N Mozart St        Unit 3        Chicago, IL 60618
18200502    Lee Richard        550 W 45th St Apt 503        New York, NY 10036
18200503    Lee S        6 Waterfall Ln        Guest House        Okatie, SC 29909
18200504    Lee Spinks        6 Waterfall Ln        Guest House        Okatie, SC 29909
18200505    Lee Z        1944 Gramercy Circle        Atlanta, GA 30341
18200506    Leeann C        104 Clinton Ave        Montclair, NJ 07042
18200507    Leeann Leahy        76 Main St        Yarmouth, ME 04096
18200508    Leeann P        228 22nd St        Huntington Beach, CA 92648
18200509    Leeann Poe        228 22nd St        Huntington Beach, CA 92648
18200510    Leeann Santos        4 Carroll Run Ct        Phoenix, MD 21131
18200511    Leesa B        2405 Royal Troon Drive        Plano, TX 75025
18200512    Leesa G        2283 244th Ave Se        Sammamish, WA 98075
18200513    Leesa Merrill        11 Bacon Woods Dr.        Macomb, IL 61455
18200514    Leigh B        2224 Village Green Parkway        Apartment 2        Chesterfield, MO 63017
18200515    Leigh Herman        2197 Strathshire Hall Ln        Powell, OH 43065
18200516    Leigh Hurley        153 Langtree Campus Dr        Mooresville, NC 28117
18200517    Leigh Kline        377 Beckley Pl        Saint Charles, MO 63304
18200518    Leigh Ronczka        5 Penn Rd        Voorhees, NJ 08043
18200519    Leigh Spellman        148 Beachview Ave        Santa Cruz, CA 95060
18200520    Leigh Strickler        806 Rockford Commons Dr Sw        Marietta, GA 30064
18200521    Leigh Sumner        11115 Industriplex Blvd Ste 800        Baton Rouge, LA 70809
18200522    Leigh Vosseller        1719 San Elijo Ave        Cardiff, CA 92007
18200523    Leighton C        11900 Westminster Pl        Los Angeles, CA 90066
18200524    Leighton Callou        11900 Westminster Pl        Los Angeles, CA 90066
18200525    Leilani Taylor        3691 Elorduy Ln        Elverta, CA 95626
18200526    Leiv Takle        205 Forest Pointe Dr        Forsyth, GA 31029
18200527    Leland M        4242 Hollis Lane Bx 309        Mount Aukum, CA 95656
18200528    Leland O        301 California Drive        Suite 4        Burlingame, CA 94010
18200529    Leland P        11303 Holidan Way        Houston, TX 77024
18200530    Leland W        10741 Coursey Blvd        Baton Rouge, LA 70816
18200531    Leland Wolf        10741 Coursey Blvd        Baton Rouge, LA 70816
18200532    Lellah W        1002 Meadowlark Ln        Sugar Land, TX 77478
18200533    Lelu        756 California Ave        Palo Alto, CA 94306
18200534    Lemuel Thornton        632 N 2nd St #2r        Philadelphia, PA 19123
18200535    Len Carella        17 Saint Andrews Ave        Lawrence Township, NJ 08648
18200536    Len O        9 King Richards Ct        Avon, CT 06001
18200537    Lena Brown        1607 Woodrow Ave        Mayfield Heights, OH 44124
18200538    Leneigh Fretz        15629 N. 63rd Place        Scottsdale, AZ 85254
18200539    Lenny Bambina        15 Christie Hill Road        Darien, CT 06820
18200540    Lenny Talbot        511 Gurley St        Durham, NC 27701
18200541    Leno B        114 Howard Avennue        Burlingmae, CA 94010
18200542    Lenora Hume        73525 Little Bend Trail        Palm Desert,, CA 92260
18200543    Lenore Picariello        210 Curley Mill Road        Chalfont, PA 18914
18200544    Leo A        17 Dayna Ct        Howell, NJ 07731
18200545    Leo B        968 Plymouth Rd Ne        Atlanta, GA 30306
18200546    Leo Bayona        5864 Saint Miles Dr        Buford, GA 30518
18200547    Leo Henkin        525 Buena Fortuna Cir        Atascadero, CA 93422
```

```
18200548   Leo W        58 Quarter Horse        Irvine, CA 92602
18200549   Leon Burks        3000 Sage Rd Apt 1131        Houston, TX 77056
18200550   Leon D        985 Santa Cruz Dr        Pleasant Hill, CA 94523
18200551   Leon E        1304 Hawaiian Dr        Virginia Beach, VA 23454
18200552   Leon Ellul        1304 Hawaiian Dr        Virginia Beach, VA 23454
18200553   Leon Ordonez        647 Edwin Ave        Pomona, CA 91767
18200554   Leon Pllumaj        1917 Mayflower Ave        Bronx, NY 10461
18200555   Leonard Britten        2507 Regal Oaks Ln        Lutz, FL 33559
18200556   Leonard Durkin        3774 Planters Creek Circle West        Jacksonville, FL 32224
18200557   Leonard Kirklin        63645 E Desert Peak Dr        Tucson, AZ 85739
18200558   Leonard Morrissey        49 School Lane        Springfield, PA 19064
18200559   Leonel Landin        22595 Sw 179th Pl        Miami, FL 33170
18200560   Leonid Kadyshes        50 Belmont Ave        Bala Cynwyd, PA 19004
18200561   Leonid Kelner        19355 Cypress Ridge Ter Unit 820        Leesburg, VA 20176
18200562   Leonid Levin        14515a Thornton Mill Rd        Sparks, MD 21152
18200563   Leopoldo V        10235 Old Stagecoach Rd        Chappell Hill, TX 77426
18200564   Leopoldo Vasquez        10235 Old Stagecoach Rd        Chappell Hill, TX 77426
18200565   Lerae Musslewhite        2505 Wsw 323 Loop        Tyler, TX 75701
18200566   Leroy Heard        200 S 10th St        Belleville, IL 62220
18200567   Les Lockrem        1177 Brownwyk Drive        Sacramento, CA 95822
18200568   Les Peterson        2360 Donnie Lee Drive        Gainesville, GA 30506
18200569   Lesa Brothers        247 Saddle Ln        Bailey, CO 80421
18200570   Lesa Carter        414 4th St        Brooklyn, NY 11215
18200571   Lesa Lewis        1307 Redbourne Lane        Ormond Beach, FL 32174
18200572   Lesley B        1946 Westholme Ave        Los Angeles, CA 90025
18200573   Lesley G        83 Leighton St        Bangor, ME 04401
18200574   Lesley Gillis        83 Leighton St        Bangor, ME 04401
18200575   Lesley K        126 Racehorse Dr        Jonestown, PA 17038
18200576   Lesley Kok        126 Racehorse Dr        Jonestown, PA 17038
18200577   Lesley Litzenberger        4969 Barn Field Dr        Keswick, VA 22947
18200578   Lesley Mann        326 Bigbee St        Na        Pittsburgh, PA 15211
18200579   Lesley Smith        3542 Elkhead Ave        Loveland, CO 80538
18200580   Lesley Swain        2246 Forest Hollow Park        Dallas, TX 75228
18200581   Lesley Willard        12810 Chadsford Cir        Fort Myers, FL 33913
18200582   Leslie A        6820 Flatstone Pass        Converse, TX 78109
18200583   Leslie Almeraris        8 Lamplight Ln        Milford, CT 06460
18200584   Leslie Anshutz        756 Camino Dr        Santa Clara, CA 95050
18200585   Leslie B        1702 Carol Stream Dr        Richardson, TX 75081
18200586   Leslie G        2949 Arrowhead Trl        Park City, UT 84098
18200587   Leslie G        8 Maple Grove Ave        Westport, CT 06880
18200588   Leslie Gluck        8 Maple Grove Ave        Westport, CT 06880
18200589   Leslie Goldman        2949 Arrowhead Trl        Park City, UT 84098
18200590   Leslie H        1045 Edwards Village Blvd        C2        Edwards, CO 81632
18200591   Leslie H        1702 S Redman        Marshall, MO 65340
18200592   Leslie Hancock        12761 Sw Clear Water Way        Port Saint Lucie, FL 34987
18200593   Leslie Hassler        16206 Spring Creek Rd        Dallas, TX 75248
18200594   Leslie Huddleston        1351 Se 7th Avenue, #103        Dania, FL 33004
18200595   Leslie J        160 E 89th St        New York, NY 10128
18200596   Leslie K        5214f Diamond Heights Blvd.,        #536        San Francisco, CA 94131
18200597   Leslie Katz        5214f Diamond Heights Blvd.,        #536        San Francisco, CA 94131
18200598   Leslie Kemp        331 Legend Trl        Vero Beach, FL 32963
18200599   Leslie L        13600 Eds Drive        A4s--D52        Herndon, VA 22066
18200600   Leslie Lemish        13600 Eds Drive        A4s--D52        Herndon, VA 22066
18200601   Leslie Mayorga        154 Azalea Chase Dr        Suwanee, GA 30024
18200602   Leslie Mccullough        4733 Dry Creek Ln        Sherman, TX 75092
18200603   Leslie Neustadt        1860 63rd St        Downers Grove, IL 60516
18200604   Leslie O        8 Mill River Road        Setauket, NY 11733
18200605   Leslie P        6914 N Albina Ave        Portland, OR 97217
18200606   Leslie Plunkett        8374 Market St        UPS Store        Lakewood Ranch, FL 34202
18200607   Leslie Rogers        2105 Broadway St Apt 3d        San Francisco, CA 94115
18200608   Leslie S        30 Rock Spring Rd Unit C2        Stamford, CT 06906
18200609   Leslie Schiller        30 Rock Spring Rd Unit C2        Stamford, CT 06906
18200610   Leslie Solmonson        27111 Baxard Pl        Valencia, CA 91354
18200611   Leslie T        1317 Naulu Place        Honolulu, HI 96818
18200612   Leslir Salaman        4210 Ingomar St NW        Washington, DC 20015
18200613   Lesly C        1821 Wedgwood Dr        Harvey, LA 70058
18200614   Lester Morales        103 Union Ave        Little Ferry, NJ 07643
18200615   Letisha B        620 3rd Ave        Ups Access Point (Advance Auto Parts Sto        Saint Albans, WV 25177
18200616   Lev Teytelman        28 Billings Park        Newton, MA 02458
18200617   Levi K        213 Brashear St        Lafayette, LA 70506
18200618   Lewis Strudler        801 Kersey Road        Silver Spring, MD 20902
18200619   Lewis Vinson        8081 Pleasant Ridge Dr        Midland, GA 31820
18200620   Lexi Jung        1140 N Wells St Unit 1308        Chicago, IL 60610
18200621   Lexi Takahashi        8625 Black Rock Harbor        Pasadena, MD 21122
18200622   Lexie Pierce        6101 Seward Rd        Pfafftown, NC 27040
18200623   Li6 C        117 N 8th St        Midlothian, TX 76065
18200624   Lia C        61 Emerald Rd        Robbinsville, NJ 08961
18200625   Liam Ford        1260 Oak Circle Dr        Glendale, CA 91208
```

```
18200626    Liane Mansobetton        1281 Baird Rd        Santa Rosa, CA 95409
18200627    Liang Di        1 Chicory Ln        San Carlos, CA 94070
18200628    Lianna Kong        600 Clemson Dr        Pittsburgh, PA 15243
18200629    Liberty Casey        1330 Dublin Rd        Organ Law Llp        Columbus, OH 43215
18200630    Lien Q        3201 Thunderbird Dr        Hays, KS 67601
18200631    Lila G        60 Harbor Drive        69 Harbor Drive        Sag Harbor, NY 11963
18200632    Lilia Sotelo        3630 N Harlem Ave Apt 409        Chicago, IL 60634
18200633    Liliana Williams        2002 S Lili Dr        Pharr, TX 78577
18200634    Lillian Cotter        13447 Melville Lane        Chantilly, VA 20151
18200635    Lily Dulaney        4117 Fillbrook Ln        Tyler, TX 75707
18200636    Linas Paulius        655 Riford Rd        Glen Ellyn, IL 60137
18200637    Lincoln P        1201 Trowbridge Rd        Bloomfield Hills, MI 48304
18200638    Lincoln Phillip        1201 Trowbridge Rd        Bloomfield Hills, MI 48304
18200639    Lincoln Yersin        7219 Rea Croft Dr        Charlotte, NC 28226
18200640    Linda Addison        135 Juniper Trail        Carbondale, CO 81623
18200641    Linda Anger        1566 Oak Hill Trl        Kissimmee, FL 34747
18200642    Linda Balot        634 Savin Court        Grimesland, NC 27837
18200643    Linda Berntson        2323 Sw 12th Ave        Grand Rapids, MN 55744
18200644    Linda Brown        2525 Gulf Of Mexico Dr Unit 3b        Longboat Key, FL 34228
18200645    Linda C        38 Taylor Dr        Farmingdale, NY 11735
18200646    Linda Cantone        38 Taylor Dr        Farmingdale, NY 11735
18200647    Linda Corbo        86 Sundance Drive        Hamilton, NJ 08619
18200648    Linda Donato        9305 NW 9th Pl        Plantation, FL 33324
18200649    Linda Dorsey        5310 W 64th St        Inglewood, CA 90302
18200650    Linda Fung        11 Wagner St        Staten Island, NY 10305
18200651    Linda G        3200 Soscol Ave Apt. 118        Napa, CA 94558
18200652    Linda Ge        5831 Seawalk Dr Unit 240        Playa Vista, CA 90094
18200653    Linda Gornitsky        181 Turn Of River Rd. Unit 10        Stamford, CT 06905
18200654    Linda Guo        150 East 44th St        09b        New York, NY 10017
18200655    Linda J        5251 W 115th Pl Unit 14        Leawood, KS 66211
18200656    Linda Johnson        5251 W 115th Pl Unit 14        Leawood, KS 66211
18200657    Linda Kinsey        2560 State Highway A        Chaffee, MO 63740
18200658    Linda Louviere        710 N Hazel St        Sulphur, LA 70663
18200659    Linda M        20601 Island Forest Dr        Cornelius, NC 28031
18200660    Linda M        8508 10th Avenue, 2nd Floor        Brooklyn, NY 11228
18200661    Linda Merrill        20601 Island Forest Dr        Cornelius, NC 28031
18200662    Linda Michels        3249 Crest Rd        Cincinnati, OH 45251
18200663    Linda Monaco        5841 NE 20th Ave        Fort Lauderdale, FL 33308
18200664    Linda R        4608 176th Ave E        Lake Tapps, WA 98391
18200665    Linda Rand        9754 E Radioactive Dr        Mesa, AZ 85212
18200666    Linda Richardson        4311 Kings Way NE        Marietta, GA 30067
18200667    Linda Root        7414 Old Compton St        Las Vegas, NV 89166
18200668    Linda Rosehill        1088 Bishop St Ste 1010        Honolulu, HI 96813
18200669    Linda S        1700 Port Charles Pl        Newport Beach, CA 92660
18200670    Linda S        17924 Se 41st Loop        Vancouver, WA 98683
18200671    Linda S        3111 V a Dolce        #606        Marina Del Rey, CA 90292
18200672    Linda S        4478 Skippers Ln        Vacaville, CA 95688
18200673    Linda Sasenick        1700 Port Charles Pl        Newport Beach, CA 92660
18200674    Linda Schumacher        8519 Bay Hill Blvd        Orlando, FL 32819
18200675    Linda Thielen        4101 126th Ter        Savage, MN 55378
18200676    Linda Turley        122 Hardinberry St        Oak Ridge, TN 37830
18200677    Linda Veleckisnussbaum        252 Hillendale Rd        Murphysboro, IL 62966
18200678    Linda Walker        8908 Coe Dr        Plain City, OH 43064
18200679    Linda Ward        P.O. Box 103        Warren, ME 04864
18200680    Linda Weippert        18826 Ganton Ave        Bradenton, FL 34202
18200681    Linda Y        108 Beech St        Rockland, ME 04841
18200682    Linda Yanney        108 Beech St        Rockland, ME 04841
18200683    Linda Zeuthen        12578 NW Amethyst Court        Portland, OR 97229
18200684    Linda–Helms        9823 N 95th St Ste 101        Arizona Women S Care        Scottsdale, AZ 85258
18200685    Lindah R        5743 Indian Cir        Apt, Suite, Floor, Etc        Houston, TX 77057
18200686    Lindley Hord        229 Redstone Rdg        Cherry Hill, NJ 08034
18200687    Lindo Bradley        25245 Duiker Dr        Aldie, VA 20105
18200688    Lindsay Browne        3430 S Alameda St        Corpus Christi, TX 78411
18200689    Lindsay Cochrane        1461 Creekside Dr        Wheaton, IL 60189
18200690    Lindsay Crawford        8413 Light Springs Dr        Fort Worth, TX 76131
18200691    Lindsay Drea        10177 Station Way Apt 161        Lone Tree, CO 80124
18200692    Lindsay Dsouza        2017 Scott Ave        Charlotte, NC 28203
18200693    Lindsay E 20358        223 Lazy Ln.        Rockport, TX 78382
18200694    Lindsay Gerardi        23 Sherwood Road        Hampton Bays, NY 11946
18200695    Lindsay H        1347 Chalmette Drive        Atlanta, GA 30606
18200696    Lindsay Holmes        1 Lexington Drive        Warren, NJ 07059
18200697    Lindsay Jacobsen        1887 Redbank Dr        Colorado Spgs, CO 80921
18200698    Lindsay Kubasik        7320 Mangrum Dr        Moseley, VA 23120
18200699    Lindsay Lin        99 Battery Pl Apt 9n        New York, NY 10280
18200700    Lindsay Manifold        405 Mcadoo Ave        Nashville, TN 37205
18200701    Lindsay O        13763 Bridlewood Dr        Gainesville, VA 20155
18200702    Lindsay P        2475 Red Hawk Pl        Broomfield, CO 80023
18200703    Lindsay Perry        8196 El Rancho Dr        Cotati, CA 94931
```

```
18200704    Lindsay Probasco      2475 Red Hawk Pl        Broomfield, CO 80023
18200705    Lindsay S     24 Roy St       377      Seattle, WA 98109
18200706    Lindsay Young     3211 Quiet Glen Dr      Kingwood, TX 77345
18200707    Lindsey Bradbury      3513 Leland St      Chevy Chase, MD 20815
18200708    Lindsey Branston      516 New Tarleton Way      Greer, SC 29650
18200709    Lindsey Czech     1001 Rainbow Rd      Pagosa Springs, CO 81147
18200710    Lindsey Garvens      W380n6391 Florence Lane      Oconomowoc, WI 53066
18200711    Lindsey Huberts      17328 Ventura Blvd # 201      Encino, CA 91316
18200712    Lindsey Kerkela     7 Abbi Ln      Scarborough, ME 04074
18200713    Lindsey Ketterling      380 N Leadville     Surefoot      Ketchum, ID 83340
18200714    Lindsey Richardson      300 Craig Dr      Stephens City, VA 22655
18200715    Lindsey S     134 Eagle Rd      Dillsburg, PA 17019
18200716    Lindsey Snowden     26210 Acclaim Ct      Salinas, CA 93908
18200717    Lindsey Stramara      134 Eagle Rd      Dillsburg, PA 17019
18200718    Lindy Burch     700 Lands Way Rd      Weatherford, TX 76087
18200719    Lindy M     524 Spring Landing Dr      Rock Hill, SC 29730
18200720    Ling Richardson     1830 W 38th Ave      Denver, CO 80211
18200721    Linjie Chou     81 Suffolk Ave      Sierra Madre, CA 91024
18200722    Lionel V     223 Octavia St      San Francisco, CA 94102
18200723    Lis L     3142 S Pennsylvania Ave      Milwaukee, WI 53207
18200724    Lisa A     1375 Washington Ave      Albany, NY 12206
18200725    Lisa A     6361 S Ash Ct      Centennial, CO 80121
18200726    Lisa A     718 Gladwin Avenue      Casselberry, FL 32730
18200727    Lisa Armstrong     31129 60th St      Waseca, MN 56093
18200728    Lisa B     492 Kissel Ave      Staten Island, NY 10301
18200729    Lisa B     Espresso Mail      7750 Okeechobee Blvd #4      West Palm Beach, FL 33411
18200730    Lisa B 13435037      Tour 18 Golf Course      3102 Fm 1960 East      Humble, TX 77338
18200731    Lisa Barrington     213 Mechanic St      Rear Cottage      Cape May Court House, NJ 08210
18200732    Lisa Baynham     4524 Glendale St.      Metairie, LA 70006
18200733    Lisa Berus     1021 Monastery St      Cincinnati, OH 45202
18200734    Lisa Bisaillon     15 Van Dyke Ave Apt 212      Hartford, CT 06106
18200735    Lisa Blalock     445 E Boca Raton Rd      Boca Raton, FL 33432
18200736    Lisa Bridges     5609 Sw Green Oaks Blvd Ste 103      Arlington, TX 76017
18200737    Lisa Butcher     234 Tucker St      Fall River, MA 02721
18200738    Lisa Cederle     18370 Bluemont Village Ln      Bluemont, VA 20135
18200739    Lisa Childers     5260 Parkway Plaza Blvd Ste 110      Charlotte, NC 28217
18200740    Lisa Conroy     16 Summersweet Cir      Plymouth, MA 02360
18200741    Lisa Cupples     7 Chestnut St      Danville, IL 61832
18200742    Lisa D     548 Eder Ave      Wyckoff, NJ 07481
18200743    Lisa Davis     548 Eder Ave      Wyckoff, NJ 07481
18200744    Lisa Disterheft     102 Tierra Berrenda Dr.      Hold For Lisa & Kirk      Roswell, NM 88201
18200745    Lisa Dunn     55 East Paso Fino Way      San Tan Valley, AZ 85143
18200746    Lisa E     683 Overlook Dr      Glenwood Springs, CO 81601
18200747    Lisa E     750 Port St Apt 2231      Alexandria, VA 22314
18200748    Lisa Edwards     1382 Windward Drive      Mason, OH 45040
18200749    Lisa English     103 Classic Country Court      Springtown, TX 76082
18200750    Lisa Ensign     683 Overlook Dr      Glenwood Springs, CO 81601
18200751    Lisa F     1103 Nash Lane      Vista, CA 92008
18200752    Lisa Florian     106 Spencer Creek Rd      Franklin, TN 37069
18200753    Lisa Fortenberry     140 Mcwilliams Dr      Lake Providence, LA 71254
18200754    Lisa Fullam     1100 County Route 54      Hannacroix, NY 12087
18200755    Lisa G     1414 Mirador      Leander, TX 78641
18200756    Lisa Gall     N64w38242 Lac La Belle Dr      Oconomowoc, WI 53066
18200757    Lisa Gaudioso     342 Paradise Vista Dr      Williamston, SC 29697
18200758    Lisa Grobar     9328 Cherry Ave      Rapid City, MI 49676
18200759    Lisa H     1201 Shore Dr      Edmond, OK 73003
18200760    Lisa H     1607 Silverleaf Lane      Allen, TX 75002
18200761    Lisa Hamilton     302 Pine Lakes Dr      Ringgold, GA 30736
18200762    Lisa Hatem     202 Evans Rd #204      Basalt, CO 81621
18200763    Lisa Hauffe     960 N Tustin St Pmb 272      Orange, CA 92867
18200764    Lisa Herndon     4820 Chesapeake Street NW      Washington, DC 20016
18200765    Lisa Hill     1201 Shore Dr      Edmond, OK 73003
18200766    Lisa K     1261 Via Landeta      Palos Verdes Estate, CA 90274
18200767    Lisa K     3574 Lexington Dr      Auburn Hills, MI 48326
18200768    Lisa Keenan     9649 Middle Road      Hammondsport, NY 14840
18200769    Lisa Kelley     7014 Lantana Terrace      Carlsbad, CA 92011
18200770    Lisa Kiker     12118 Walnut Park Xing Apt 1221      Austin, TX 78753
18200771    Lisa Knispel     3574 Lexington Dr      Auburn Hills, MI 48326
18200772    Lisa L     609 Riviera Bay Dr Ne      St. Petersburg, FL 33702
18200773    Lisa Leet     4124 Bryn Mawr      Dallas, TX 75225
18200774    Lisa Lynde     3130 Shane Rd      San Antonio, TX 78223
18200775    Lisa M     21 Anthony Drive      New Haven, CT 06512
18200776    Lisa M     245 E Monastery      Springfield, MO 65810
18200777    Lisa M     3512 Gallop Court      Flower Mound, TX 75028
18200778    Lisa M     429 S Sherbourne Dr Apt 7      Los Angeles, CA 90048
18200779    Lisa Marsh     245 E Monastery      Springfield, MO 65810
18200780    Lisa Martelli     103 Pelham Rd S      Voorhees, NJ 08043
18200781    Lisa Martin     925 Regalo Way      San Ramon, CA 94583
```

```
18200782   Lisa Mazzaroni       598 Camden Circle       Pawleys Island, SC 29585
18200783   Lisa Mehta       2156 Dogwood Ranch Ave       Henderson, NV 89052
18200784   Lisa Miles       915 Mckendrie St       San Jose, CA 95126
18200785   Lisa Miller       12385 NW Highway 225a       Reddick, FL 32686
18200786   Lisa Mizell       117713 Foster Rd       Fountain, FL 32438
18200787   Lisa N       1060 Gulf Winds Way       Nokomos, FL 34275
18200788   Lisa Oflynn       15 Thomlinson Cir       Penfield, NY 14526
18200789   Lisa Ortiz       3319 Fairmont Hills Ln       Katy, TX 77494
18200790   Lisa Patton       1881 Sutter St Apt 105       San Francisco, CA 94115
18200791   Lisa Petersen       16186 Grand Cypress Dr.       Noblesville, IN 46060
18200792   Lisa Phillips       1434 Walnut Dr       West Dundee, IL 60118
18200793   Lisa Piercy       400 W Marion St       Shelby, NC 28150
18200794   Lisa Pruden       818 S Steel Bridge Rd       Eatonton, GA 31024
18200795   Lisa Quigley       1211 Fristoe Ct       Forest Hill, MD 21050
18200796   Lisa R       141 Nathan Forest Dr       Hendersonville, TN 37075
18200797   Lisa R       2212 Homewood Way       Carmichael, CA 95608
18200798   Lisa R       525 Antioch Avenue       Apt. 1       Fort Lauderdale, FL 33304
18200799   Lisa Rezac       10917 Walling Cr       Omaha, NE 68144
18200800   Lisa Rivera       5323 Newbury Lane       Yorba Linda, CA 92886
18200801   Lisa Rose       530 Roaring Fork Court       Cottleville, MO 63379
18200802   Lisa S       3601 Deauvilla Court       Calabasas, CA 91302
18200803   Lisa S 11998       907 10th St       Mukilteo, WA 98275
18200804   Lisa Sabula       162 Rocky Creek Trail       Woodstock, GA 30188
18200805   Lisa Shannon       4115 Winslow Rd       Marion, IA 52302
18200806   Lisa Shaughnessy       4184 Dixie Canyon Ave.       Sherman Oaks, CA 91423
18200807   Lisa Sutton       12578 Coronado Lane       Victorville, CA 92395
18200808   Lisa Sween       740 Old Jonas Hill Road       Lafayette, CA 94549
18200809   Lisa Tilghman       225 S. Clairmont Dr       Salisbury, MD 21801
18200810   Lisa Treling       163 Humphrey St       New Haven, CT 06511
18200811   Lisa V       1736 I St       Wall Township, NJ 07719
18200812   Lisa Verducci       1736 I St       Wall Township, NJ 07719
18200813   Lisa Vitale       1914 Weeks Ave       Orlando, FL 32806
18200814   Lisa W       3136 Johnston St       Lafayette, LA 70503
18200815   Lisa Webb       409 Yantz Dr       Severna Park, MD 21146
18200816   Lisa Weston       1624 Carl Rd       Columbia, SC 29210
18200817   Lisa Whitham       6378 Rusticated Stone Ave.       #102       Henderson, NV 89011
18200818   Lisa Williams       4400 Rosewood Dr.       Midland, TX 79707
18200819   Lisa Y       5710 Crescent Park E       #444       Playa Vista, CA 90094
18200820   Lisaa Cartolano       3024 Modesto Ave       Oakland, CA 94619
18200821   Liselotte Lindgren       4018 Evander Dr       Orlando, FL 32812
18200822   Lissa V       24 Jacobs Ln       Bethel, CT 06801
18200823   Lissa Vitti       24 Jacobs Ln       Bethel, CT 06801
18200824   Lita Lubitsh–White       1320 Annapolis Dr       Anchorage, AK 99508
18200825   Livier Pelayo       2467 Maroon Bell Rd       Chino Hills, CA 91709
18200826   Livo T       1511 Virtue Arc Ct       Stockton, CA 95207
18200827   Liz A       1725 Taylor St Unit 3a       San Francisco, CA 94133
18200828   Liz Albert       1329 Eudora St       Denver, CO 80220
18200829   Liz Anderson       1725 Taylor St Unit 3a       San Francisco, CA 94133
18200830   Liz C       224 Grande Maison Blvd       Mandeville, LA 70471
18200831   Liz Casale       1915 Rodman St       Philadelphia, PA 19146
18200832   Liz Clarke       1250 45th St       Ste 150       Emeryville, CA 94608
18200833   Liz D 13430638       1514 E. Palm Valley Blvd.       Round Rock, TX 78664
18200834   Liz Doyle       1000 Belaire Ct       Naperville, IL 60563
18200835   Liz Gasser       18879 Bernardo Trails Dr       San Diego, CA 92128
18200836   Liz Hatz       73482 Old 6       Wauneta, NE 69045
18200837   Liz Ingle       7411 Carlina St       Carlsbad, CA 92009
18200838   Liz Klein       2320 Broadmoor Ln       Jacksonville, FL 32207
18200839   Liz Linkewitz       20863 Hunt Club Dr       Harper Woods, MI 48225
18200840   Liz M       2629 Oak Meadow Dr       Round Rock, TX 78681
18200841   Liz R       4615 Mount Bigelow Dr       San Diego, CA 92111
18200842   Liz W       17020 N Hayden Rd       Tpc Scottsdale       Scottsdale, AZ 85255
18200843   Liz Whalley       5355 Burnside Ct       Fremont, CA 94536
18200844   Liz Wickham       400 E Stonewall St Unit 1702       Charlotte, NC 28202
18200845   Liz Williams       17020 N Hayden Rd       Tpc Scottsdale       Scottsdale, AZ 85255
18200846   Liza Pacheco       1915 Sixty Oaks Ln       Vero Beach, FL 32966
18200847   Liza Zimmerman       820 Park St.       Ashland, OR 97520
18200848   Lj D       705 W Regulation Pl       Oro Valley, AZ 85755
18200849   Lj Klink       20001 W Williams Lake Road       Cheney, WA 99004
18200850   Lloyd J       1651 Curtner Ave       San Jose, CA 95125
18200851   Lloyd Mclain       16420 Martel Rd       Lenoir City, TN 37772
18200852   Lloyd Ramsey       11013 E Renfield Ave.       Mesa, AZ 85212
18200853   Lloyd W       4781 Torrey Pines Dr       Medford, OR 97504
18200854   Lloyd Williamson       4781 Torrey Pines Dr       Medford, OR 97504
18200855   Loc N       8227 Medeiros Way       Sacramento, CA 95829
18200856   Logan Alten       1025 N Kings Rd Apt 119       West Hollywood, CA 90069
18200857   Logan Desmet       11283 89th St NW       Annandale, MN 55302
18200858   Logan E       425 W. Beech Street       Unit 319       San Diego, CA 92101
18200859   Logan G       220 Sw 3rd St       Dundee, OR 97115
```

18200860    Logan Gunnell         220 Sw 3rd St         Dundee, OR 97115
18200861    Logan M         211 2nd St         Bethany Beach, DE 19930
18200862    Logan Moore         40 Peppersass Ln         Bethlehem, NH 03574
18200863    Logan Mulvey         6224 Bridlewood Ln         Brentwood, TN 37027
18200864    Logan Nicholson         3616 Roberts Ln         Arlington, VA 22207
18200865    Logan S         880 Sand Pine Dr Ne         St Petersburg, FL 33703
18200866    Logan Terry         159 Avenida Rosa Apt A         San Clemente, CA 92672
18200867    Lois Burnett         113 Ambassador Private Cir         Hendersonville, TN 37075
18200868    Lois Reynolds         10045 Metromont Industrial Blvd         Ferebee Corporation – Main Building         Charlotte, NC 28269
18200869    Lois Street         327 Plymouth Hollow Road         North Tazewell, VA 24630
18200870    Lola B         1908 Victor Street         Saint Louis, MO 63104
18200871    Lola Bean         1908 Victor Street         Saint Louis, MO 63104
18200872    Lola O         10555 Main Street         412         Bellevue, WA 98004
18200873    Lon W         2755 S Locust St Ste 150         Denver, CO 80222
18200874    London Younger         9415 East Harry Street Suite 403 Bldg 40         Wichita, KS 67207
18200875    Londy Sanchez         15432 Sw 77th Circle Ln Apt 3–110         Miami, FL 33193
18200876    Long Doan         10581 Lakeside Dr S Unit D         Garden Grove, CA 92840
18200877    Lonnevie G         1440 Veteran Avenue Apt. 532         Los Angeles, CA 90024
18200878    Lonnie B         139 James Comeaux Rd Ste B         Pmb#565         Lafayette, LA 70508
18200879    Lonnie Boudreaux         139 James Comeaux Rd Ste B         Pmb#565         Lafayette, LA 70508
18200880    Lora Friedenthal         92 Wayne St         Apt B         Jersey City, NJ 07302
18200881    Lora Green         11505 Maull Rd         Lewes, DE 19958
18200882    Lordfrancisco Salinas         20550 Townsen Blvd Unit 101         Bldg 2         Humble, TX 77338
18200883    Loreen Lepaige         18593 Sw 93rd Ter         Tualatin, OR 97062
18200884    Loren Carroll         58 S. Bells St         Alamo, TN 38001
18200885    Loren G         522 Anolani St         Honolulu, HI 96821
18200886    Loren Graham         522 Anolani St         Honolulu, HI 96821
18200887    Loren K         218 N Narberth Ave Apt 1         Narberth, PA 19072
18200888    Loren M         1787 Guptil Rd         Waterbury Center, VT 05677
18200889    Loren Manosh         1787 Guptil Rd         Waterbury Center, VT 05677
18200890    Loren Merkle         1860 Se Princeton Dr         Grimes, IA 50111
18200891    Loren Nowak         59 Somerset Ave         Massena, NY 13662
18200892    Loren P         6000 Rebel Drive         Lincoln, NE 68516
18200893    Loren S         8141 Aquila St Apt 335         Port Richey, FL 34668
18200894    Loren Sprowl         8141 Aquila St Apt 335         Port Richey, FL 34668
18200895    Lorena Pojas         98–021 Kamehameha Hwy Ste 101         Karbiz         Aiea, HI 96701
18200896    Lorenza Zungul         1063 Redbud Rd         Osage Beach, MO 65065
18200897    Lorenzo Cola         6060 N Central Expy Ste 730         Dallas, TX 75206
18200898    Lorenzo G         739 N Rancho Santiago Blvd         Orange, CA 92869
18200899    Lorenzo S         766 E Devon Dr         Gilbert, AZ 85296
18200900    Lorenzo Sanchez         766 E Devon Dr         Gilbert, AZ 85296
18200901    Lorenzo T         117 W 123rd St #6d         New York, NY 10027
18200902    Lorenzo Thione         117 W 123rd St #6d         New York, NY 10027
18200903    Lorenzo Vanore         132 Spring Lake Blvd         Waretown, NJ 08758
18200904    Loretta F         81 East 28th Avenue         Eugene, OR 97405
18200905    Loretta Frye         81 East 28th Avenue         Eugene, OR 97405
18200906    Loretta Silvestri         429 Terrace Ave         Garden City South, NY 11530
18200907    Lori A         101 Pierce Street         Siouxland Chamber Of Commerce         Sioux City, IA 51101
18200908    Lori Archambeau         3295 N Drinkwater Blvd Ste 6         Scottsdale, AZ 85251
18200909    Lori B         44 Aspen Dr         Basking Ridge, NJ 07920
18200910    Lori Besemer         44 Aspen Dr         Basking Ridge, NJ 07920
18200911    Lori Brown         11070 Belaire Dr         Irwin, PA 15642
18200912    Lori C         6213 Longleaf Pine Rd         Sykesville, MD 21784
18200913    Lori Cruse         4469 Hickory Shores Boulevard         Gulf Breeze, FL 32563
18200914    Lori Eaves         5806 Fairway Shores Ln         Porter, TX 77365
18200915    Lori G         5922 Nordina Drive         Huntington Beach, CA 92649
18200916    Lori Gentile         20608 Middlecreek Ct         Potomac Falls, VA 20165
18200917    Lori H         6275 Polo Dr         Cumming, GA 30040
18200918    Lori Hosea         6275 Polo Dr         Cumming, GA 30040
18200919    Lori Johnson         27214 Trinity Bend         San Antonio, TX 78261
18200920    Lori Kesler         1564 Kearney Way         Delaware, OH 43015
18200921    Lori Kimble         4990 S Ojibwe Pt         Newaygo, MI 49337
18200922    Lori L         417 Philadelphia Blvd         Sea Girt, NJ 08750
18200923    Lori Lord         318 Lexington Rd         Richmond, VA 23226
18200924    Lori M         4703 S Loop 289         Lubbock, TX 79424
18200925    Lori Manning         4703 S Loop 289         Lubbock, TX 79424
18200926    Lori Nava         150 N Hill Dr Ste 2         Brisbane, CA 94005
18200927    Lori Nutter         6943 Stone Bridge Trl         Fennville, MI 49408
18200928    Lori Payne         5701 Windjammer Ct         Madison, OH 44057
18200929    Lori Porsch         3009 Leona Drive         Storm Lake, IA 50588
18200930    Lori Post         323 W 1st St         Junction City, KS 66441
18200931    Lori Robinson         3307hollygreen Dr.         Kingwood, TX 77339
18200932    Lori Snow         3102 Vista Cir         Macon, GA 31204
18200933    Lori Swansonrodriguez         606 Klein Dr         Smithton, IL 62285
18200934    Lori T         3838 N Clark Street         Apt 1s         Chicago, IL 60613
18200935    Lori Thornton         1211 42nd St         Washougal, WA 98671
18200936    Lori Tobis         450 South Vernon St         Dearborn, MI 48124

```
18200937   Lori Van Amburg        301 Commerce St        Suite 3200        Fort Worth, TX 76102
18200938   Lori Vandamme        1224 Pumphouse Rd        Chippewa Falls, WI 54729
18200939   Lori Whitnell        2727 Revere St Apt 2031        Houston, TX 77098
18200940   Lori–A        Jones Day        901 Lakeside Ave.        Cleveland, OH 44114
18200941   Lorie Beers        99 Maple Ave        Fi Freight For Fair Harbor        Bay Shore, NY 11706
18200942   Lorin Shamos        2202 Plant Ave #A        Redondo Beach, CA 90278
18200943   Lorne Lorneburke        1060 Borghese Ln Apt 302        Naples, FL 34114
18200944   Lorraine Aubuchon        648 Washington St        Hanover, MA 02339
18200945   Lorraine Pitek        414 Holly Dr        Wyckoff, NJ 07481
18200946   Lorraine Pivornik        211 S Downing St        Denver, CO 80209
18200947   Lou Dangelico        309 Plantation Ln        Inman, SC 29349
18200948   Lou Granes        233 Kittanning Pike        Pittsburgh, PA 15215
18200949   Lou Herring        3014 Arthur St        Wall Township, NJ 07719
18200950   Lou Magallon        162 12th Ave        San Francisco, CA 94118
18200951   Lou Marrocco        1501 N Providence Rd        Media, PA 19063
18200952   Louann Wiles        8459 Friar Tuck Way        Fair Oaks, CA 95628
18200953   Louie Napoleone        80 Columbus Cir Apt 69b        New York, NY 10023
18200954   Louie Olive        7 Proclamation Ct        Bedford, NH 03110
18200955   Louis Hengen        932 Clifton Road NE        Atlanta, GA 30307
18200956   Louis Hernandez        2245 E Glenoaks Blvd        Glendale, CA 91206
18200957   Louis Koff        9000 Cynthia St Apt 303        West Hollywood, CA 90069
18200958   Louis Lorenzano        2263 N Trekell Rd Lot 31        Casa Grande, AZ 85122
18200959   Louis Mazzella        4241 NE 23rd Terr        Lighthouse Point, FL 33064
18200960   Louis Moffa        5536 Central Ave        Ocean City, NJ 08226
18200961   Louis Ramunno        1019 Oriente Ave        Wilmington, DE 19807
18200962   Louis Reo        4972 W Oakview Ct        Doylestown, PA 18902
18200963   Louis S        54 Lenox Drive        Hainesport, NJ 08036
18200964   Louis Schiliro        54 Lenox Drive        Hainesport, NJ 08036
18200965   Louis Spanicciati        1037 Crossing Farm Ln        Washington Crossing, PA 18977
18200966   Louis Staffaroni        1515 Barlow Ct        Fremont, CA 94536
18200967   Louis Thomas        617 Fabyan Rd        North Grosvenordale, CT 06255
18200968   Louis Waller        5800 E Skelly Dr Ste 550        Tulsa, OK 74135
18200969   Louis Zaccardi        1 Arcadia Pl        Yonkers, NY 10710
18200970   Louise Adhikari        1706 N Richmond St        Chicago, IL 60647
18200971   Louise W        16401 Markoe Road        Monkton, MD 21111
18200972   Louise Willett        16401 Markoe Road        Monkton, MD 21111
18200973   Louise Woodroofe        4613 Arkansas Ave NW        Washington, DC 20011
18200974   Louisiana Department of Revenue – Busine        617 N 3rd St        Baton Rouge, LA 70802
18200975   Lourdes Fern ndez        14345 Sw 170th Ter        Miami, FL 33177
18200976   Lourdes Jensen        5 Robin Ct        Chester, NJ 07930
18200977   Lowell Caldwell        207 Bishop Drive        Easley, SC 29640
18200978   Lowell Hochhalter        551 Waterhill Ln        Stevensville, MT 59870
18200979   Luba Kapalko        374 Golden Russett Boulevard        Amherst, OH 44001
18200980   Luca G        3202 Knollwood Cir        Geneva, IL 60134
18200981   Lucas        17 Cord Lane        Levittown, NY 11756
18200982   Lucas Ainsworth        5171 Hilltop Ave N        Lake Elmo, MN 55042
18200983   Lucas Faria        1010 Brickell Ave Unit 3406        Miami, FL 33131
18200984   Lucas Kelleher        38 Dolores St Apt 504        San Francisco, CA 94103
18200985   Lucas Kozaczki        1011 S Fairhill St        Philadelphia, PA 19147
18200986   Lucas Lopez        4322 NE 22nd Ave        Ft Lauderdale, FL 33308
18200987   Lucas M        662 Hartford St        Worthington, OH 43085
18200988   Lucas Melott        3101 Brookgreen Ct        Prosper, TX 75078
18200989   Lucas Miller        3852 Valley Ridge Rd        Dallas, TX 75220
18200990   Lucas Shaffer        28 Rhodes St        New Rochelle, NY 10801
18200991   Lucas Shields        1480 NW 70th St        Seattle, WA 98117
18200992   Lucia Carroll        3531 Raymoor Rd        Kensington, MD 20895
18200993   Lucia R        1425 Benjamin Drive        Eaton, CO 80634
18200994   Lucia Zornizer        17817 Maplehurst Pl        Santa Clarita, CA 91387
18200995   Lucian N        6876 W Pontiac Dr        6876 W Pontiac Dr        Glendale, AZ 85308
18200996   Luciano Iannucci        33 Dewey Dr        Ringwood, NJ 07456
18200997   Luciano Mezzanottesoares        505 Chase Ct        Edgewater, NJ 07020
18200998   Luciano Pilato        27822 Fremont Court        Specialty Polymers & Services, Suite A        Valencia, CA 91355
18200999   Lucretia D        128 Remington Dr        Raeford, NC 28376
18201000   Lucretia Deam        128 Remington Dr        Raeford, NC 28376
18201001   Lucretia L        171 Baranof East        Westerville, OH 43081
18201002   Lucrezia L        2416 N Windsor Dr        Arlington Heights, IL 60004
18201003   Lucy Love        1866 Matin Circle        #111        San Marcos, CA 92069
18201004   Lucy N        34750 Chesapeake Dr        Union City, CA 94587
18201005   Lucy To        4650 N Clay St        Denver, CO 80211
18201006   Ludgero Gomez        5325 Westbard Ave Apt 204        Bethesda, MD 20816
18201007   Ludmila S        182 N Harbor Dr        Chicago, IL 60601
18201008   Ludovic M        2006 Se 51st Ave        Portland, OR 97215
18201009   Ludovic Martinez        2006 Se 51st Ave        Portland, OR 97215
18201010   Luga Podesta        12910 Culver Blvd Suite H        Los Angeles, CA 90066
18201011   Luis A        7549 Goode St        San Diego, CA 92139
18201012   Luis Aguilar        34704 Alvarado Niles Rd        Union City, CA 94587
18201013   Luis Crespo        9208 Seagrove Drive        Dallas, TX 75243
```

```
18201014    Luis G        7539 60th Pl          Glendale, NY 11385
18201015    Luis M        5976 E Agave Ln          Cave Creek, AZ 85331
18201016    Luis Machuca          5976 E Agave Ln          Cave Creek, AZ 85331
18201017    Luis P        63 Florida Ave          B          St Augustine, FL 32084
18201018    Luis Pacheco          1121 Juanita Place          Fort Lee, NJ 07024
18201019    Luis Perez          63 Florida Ave          B          St Augustine, FL 32084
18201020    Luis R        4408 Crystal Downs Ct          Wesley Chapel, FL 33543
18201021    Luis R        Box 416          Palm City, FL 33990
18201022    Luis Ramos          2299 Lombard St          San Francisco, CA 94123
18201023    Luis Rios          3815b Durazno Ave Ste B          El Paso, TX 79905
18201024    Luis Rivera          1110 NW 94th Ave          Plantation, FL 33322
18201025    Luis Ruiz          7935 Sw 187th Ter          Cutler Bay, FL 33157
18201026    Luis Sousa          129 Risoli Ter          South Plainfield, NJ 07080
18201027    Luis Torres          14803 Brink Ave          Norwalk, CA 90650
18201028    Luis V        910 Sheridan Avenue Apt H          Bronx, NY 10451
18201029    Luis Valentin          910 Sheridan Avenue Apt H          Bronx, NY 10451
18201030    Luisalberto G          4136 Washington Blvd          Ap 317          Saint Louis, MO 63108
18201031    Luisg V        1101 Camino Del Sol          Chula Vista, CA 91910
18201032    Luisg Vazquez          1101 Camino Del Sol          Chula Vista, CA 91910
18201033    Luiz Bombonatti          10211 Texas Sage          Cypress, TX 77433
18201034    Luiz Coimbra          15407 Old Stone Trl          Houston, TX 77079
18201035    Luiz Maroni          900 Sw 8th St Apt 707          Miami, FL 33130
18201036    Luiza Lucena          238 High St          1 Floor          North Arlington, NJ 07031
18201037    Luke B        400 Beach Dr. Ne          Unit #1602          Saint Petersburg, FL 33701
18201038    Luke Balchunas          400 Beach Dr. NE          Unit #1602          Saint Petersburg, FL 33701
18201039    Luke Hyde          1812 N Locust St          Pittsburg, KS 66762
18201040    Luke Loveys          7953 Via Villagio          West Palm Beach, FL 33412
18201041    Luke R        727 W Madison, Unit 3801          Chicago, IL 60661
18201042    Luke S        4200 Pinewood Road          Melbourne, FL 32934
18201043    Luke S        6567 Bradley Ave.          St. Louis, MO 63139
18201044    Luke Sanders          2504 Champions Corner Dr          Leander, TX 78641
18201045    Luke Schaab          2229 San Felipe St Ste 1075          Houston, TX 77019
18201046    Luke Snyder          4200 Pinewood Road          Melbourne, FL 32934
18201047    Luke Sutherland          176 York Ave          Saratoga Springs, NY 12866
18201048    Luke Thompson          2823 18th St Apt 620          San Francisco, CA 94110
18201049    Lupe Gutierrez          133 Highway 66 E          Albuquerque, NM 87123
18201050    Luther D        1933 Kofman Parkway          Alameda, CA 94502
18201051    Luther Ott          4414 Westway Ave          Dallas, TX 75205
18201052    Luther Quintana          519 Acorn St          Deer Park, NY 11729
18201053    Lyle Hagedorn          385 Sunny Ridge Rd NE          Floyd, VA 24091
18201054    Lyle Kellmam          1798 Clovermeadow Dr          Vienna, VA 22182
18201055    Lyle Ott          4260 E Co. 8th St          Yuma, AZ 85365
18201056    Lynda C        8235 Ymca Plaza Dr Ste 200          Baton Rouge, LA 70810
18201057    Lynda Levan          5 Tumble Idell Rd          Frenchtown, NJ 08825
18201058    Lynda Robinson          3512 Dixon St          Temple Hills, MD 20748
18201059    Lynda Weaver          5903 Smoke Rise Ct          Stone Mountain, GA 30087
18201060    Lynette Ewer          11101 Holly Ave NE          Albuquerque, NM 87122
18201061    Lynette S        42 Abbottsford Dr.          Pinehurst, NC 28374
18201062    Lynettejennifer G          2140 E El Parque Dr          Tempe, AZ 85282
18201063    Lynettejennifer Green          2140 E El Parque Dr          Tempe, AZ 85282
18201064    Lynn B        2535 Vineyard Lane          Miramar Beach, FL 32550
18201065    Lynn Bogle Knaeble          2443 Larpenteur Ave E          Apt 311          Maplewood, MN 55109
18201066    Lynn D        116 Bloomfield St., Apt. 1          Hoboken, NJ 07030
18201067    Lynn D        1800 Candlestick Ct          Lutz, FL 33559
18201068    Lynn Dukette          116 Bloomfield St., Apt. 1          Hoboken, NJ 07030
18201069    Lynn H 13413998          16951 Crown Dr          Orland Park, IL 60467
18201070    Lynn Makela          26665 E Grosse Point Shores Rd          Hancock, MI 49930
18201071    Lynn Moran          649 Ridge Rd          Greenwood, IN 46142
18201072    Lynn O'connor          6 Rudine Street          Lake Hopatcong, NJ 07849
18201073    Lynn P        653 N Kingsbury Street          #1405          Chicago, IL 60654
18201074    Lynn S        3618 W Pierce St Ste 250          Milwaukee, WI 53215
18201075    Lynn Stieve          2033 Kingsbarns Dr          Nolensville, TN 37135
18201076    Lynn Wiggins          34 Sand Bar Ln          Detroit, MI 48214
18201077    Lynn Yeldell          400 Hector Ave          Metairie, LA 70005
18201078    Lynn–Anne H          3325 Piedmont Rd Ne Unit 2602          Atlanta, GA 30305
18201079    Lynne Kovach          5505 Autumn Creek Dr          Middletown, OH 45044
18201080    Lynne V        12335 Sw 107th Street Road          Dunnellon, FL 34432
18201081    Lynne Vincent          12335 Sw 107th Street Road          Dunnellon, FL 34432
18201082    Lynsie H        8817 Nw 129th St.          Oklahoma City, OK 73142
18201083    Lynwood Jenkins          2726 Fairground Rd          Goochland, VA 23063
18201084    Lynzee Villafranca          445 Recoleta Rd          San Antonio, TX 78216
18201085    Lynzi Cottingham          921 Louise Ave          Morgantown, WV 26505
18201086    Lyssa Eastman          7547 Sangiovese Dr          El Dorado Hills, CA 95762
18201087    Lyssa Hurvitz          1877 Standing Rock Cir          Oakland, FL 34787
18201088    Lyssa K        4017 19th Street          San Francisco, CA 94114
18201089    M Wenstrup          8077 Middle Bay Lane          Indianapolis, IN 46236
18201090    Mac Macfarlan          8805 Fenchurch Rd          Dallas, TX 75238
18201091    Macario M        3205 Von Uhlit Ranch Road          Napa, CA 94558
```

```
18201092   Mackenzie Milliman        1420 Hayden Lane       North Liberty, IA 52317
18201093   Mackenzie Saunders        21110 Se Cherry Blossom Ln      Amity, OR 97101
18201094   Madden J      275 S 3rd St       Conneaut Lake, PA 16316
18201095   Maddie Shoemaker       3414 Sw 44th Pl        Des Moines, IA 50321
18201096   Maddie Stankevitch       203 Danbury Dr       Little Egg Harbor Twp, NJ 08087
18201097   Madeleine Boyer       2000 Creek Ln       Green Lane, PA 18054
18201098   Madeleine Z       13714 Fir Glen Ln       Cypress, TX 77429
18201099   Madeleine Zimmerman       13714 Fir Glen Ln       Cypress, TX 77429
18201100   Madeline Mcelroy       5115 Park Rd Apt 502       Charlotte, NC 28209
18201101   Madeline Morris       201 Massachusetts Ave NE Apt 308a      Washington, DC 20002
18201102   Madeline Raudat       1488 Peabody Ave       Memphis, TN 38104
18201103   Madeline Thomas       1301 M St NW Apt 1007      Washington, DC 20005
18201104   Madison Moore       2682 Andrew Pt       Denver, NC 28037
18201105   Maduka Nnadozie       305 S Avenue A       Galloway, NJ 08205
18201106   Maegan Marcano       13917 Aberdeens Folly Ct       Bowie, MD 20720
18201107   Maeng Kim       15 Summit Dr       Manhasset, NY 11030
18201108   Magalie Grant       35125 Lyon Dr       Po 467       Sterling, AK 99672
18201109   Magdalena P       10669 San Diego Mission Rd       Unit 108       San Diego, CA 92108
18201110   Maggie C       1901 Providence Ave       Mcallen, TX 78504
18201111   Maggie Cronn       1901 Providence Ave       Mcallen, TX 78504
18201112   Maggie Durenberger       195 East Fifth Street       1904       Saint Paul, MN 55101
18201113   Maggie G       1766 Ne 12th Street       Fort Lauderdale, FL 33304
18201114   Maggie Gonzalez       1766 NE 12th Street       Fort Lauderdale, FL 33304
18201115   Maggie H       4430 Limerick Ln       Frisco, TX 75034
18201116   Maggie Hansen       4430 Limerick Ln       Frisco, TX 75034
18201117   Maggie Hayes       2828 Woodside St Apt 5103       Dallas, TX 75204
18201118   Maggie Minnicks       616 58th Ave NE       Saint Petersburg, FL 33703
18201119   Maggie Pearson       1010 3rd St       Seabrook, TX 77586
18201120   Maggie Simons       2105 Snowberry Ridge Ct       West Linn, OR 97068
18201121   Maggie Tatton       2607 Tournament Players Cir S       Blaine, MN 55449
18201122   Maggie Taul       8776 Midnight Pass Rd Apt 204c       Sarasota, FL 34242
18201123   Mahbodmoghadam       972 Hilgard Ave       Ph2       Los Angeles, CA 90024
18201124   Mahmood A       Gbstrade@Cox.Net       10463 Bay Ginger Lane       Las Vegas, NV 89135
18201125   Mai Akagi       9 Edwin Pl NW       Atlanta, GA 30318
18201126   Mai−Anh N       906 Woodland Street       Houston, TX 77009
18201127   Mai−Anh Nguyen       906 Woodland Street       Houston, TX 77009
18201128   Maia Marusak       102 1st St       Laporte, IN 46350
18201129   Maine Revenue Services       PO Box 1057       Augusta, ME 04332−1057
18201130   Majid Ghaboosi       16 Calella       Laguna Niguel, CA 92677
18201131   Makenzie J       74 Sea Breeze Avenue       Rancho Palos Verdes, CA 90275
18201132   Malaika T       10139 S Clifton Park Ave       Evergreen Park, IL 60805
18201133   Malaika Tyson       10139 S Clifton Park Ave       Evergreen Park, IL 60805
18201134   Malana K       8204 Shady Valley Dr       Benbrook, TX 76116
18201135   Malissa Babe       26491 Estanciero Dr       Mission Viejo, CA 92691
18201136   Mallorie M       1787 Guptil Rd       Waterbury Center, VT 05677
18201137   Mallorie Manosh       1787 Guptil Rd       Waterbury Center, VT 05677
18201138   Mallory Horbal       3198 Pacific Ave Ste 116       Pacific Place       Virginia Beach, VA 23451
18201139   Mallory Zoia       6647 Lindenwood Pl       Saint Louis, MO 63109
18201140   Man L       1 Edwards Point Rd       Rumson, NJ 07760
18201141   Man Lee       1 Edwards Point Rd       Rumson, NJ 07760
18201142   Mandara Vance−Benedict       943 S Micheaux St       Palestine, TX 75801
18201143   Mandi Gutierrez       4900 Wildflower Pl       Dacono, CO 80514
18201144   Mandi Trevena       3914 Murphy Canyon Rd Ste A124       C/O Eagle Print Dynamics       San Diego, CA
           92123
18201145   Mandie Shalhoob       6999 Siena Pl.       #207       The Colony, TX 75056
18201146   Mandy Linderman       1383 Parkway Dr       Bismarck, MO 63624
18201147   Mandy M       3008 Lexington Lakes Ave       Baton Rouge, LA 70810
18201148   Mandy M       3610 Caruth Ln.       Frisco, TX 75034
18201149   Mandy Maki       7 Wainwright Ave Apt 2b       Yonkers, NY 10710
18201150   Mandy Miller       3008 Lexington Lakes Ave       Baton Rouge, LA 70810
18201151   Mandy Moberly       3610 Caruth Ln.       Frisco, TX 75034
18201152   Mandy N       1153 Fremont Way       Sacramento, CA 95818
18201153   Mandy Peterson       2218 Coolidge Ave       Bismarck, ND 58501
18201154   Mani C       13559 Plumbago Dr       Centreville, VA 20120
18201155   Manmeet D       255 Brunswick St Apt 203       Jersey City, NJ 07302
18201156   Manmeet Dhamoon       255 Brunswick St Apt 203       Jersey City, NJ 07302
18201157   Manny Dumatrait       10246 Dream Glo Lane       Saint Francisville, LA 70775
18201158   Manny Rivelo       100 Seventh St East       Ketchum, ID 83340
18201159   Manny S       28030 Alton Way       Castaic, CA 91384
18201160   Manoj Kutty       5013 Horseshoe Trl       Dallas, TX 75209
18201161   Manoj M       10 Country Club Dr       White Plains, NY 10607
18201162   Manoj Muttreja       10 Country Club Dr       White Plains, NY 10607
18201163   Manoj Nair       15819 Fontaine Ave       Austin, TX 78734
18201164   Mansi Patel       3555 Stately Oaks Ln       Duluth, GA 30097
18201165   Mansig Y       7820 Adams St       Darien, IL 60561
18201166   Manu S       1173 Clarendon Drive       Marietta, GA 30068
18201167   Manu Sancheti       1173 Clarendon Drive       Marietta, GA 30068
18201168   Manuel D       19130 Sw 4 Street       Pembroke Pines, FL 33029
```

```
18201169    Manuel Frankel        1204 Harwick Ln        Ormond Beach, FL 32174
18201170    Manuel G        10855 Nw 37th Ct        Coral Springs, FL 33065
18201171    Manuel Gomez        524 Castle St        Daly City, Ca 94014        Daly City, CA 94014
18201172    Manuel Gonzalez        10855 NW 37th Ct        Coral Springs, FL 33065
18201173    Manuel M        88 Park Ave Apt 411        Arlington, MA 02476
18201174    Manuel Mari        9515 S.W. 136 Street        Miami, FL 33176
18201175    Manuel Marques        732 Van Houten Ave        Franklin Lakes, NJ 07417
18201176    Manuel S        714 Grant Ave. S        Renton, WA 98057
18201177    Manuel T        2249 Labrusca        New Braunfels, TX 78132
18201178    Manuel Yono        1910 Village Center Cir        Las Vegas, NV 89134
18201179    Manuela Herrera        201 E 69th St Apt 6g        New York, NY 10021
18201180    Manuela Jacques        57 Larkspur Street        American Canyon, CA 94503
18201181    Manuela O'leary        5707 Waycross Ave.        El Paso, TX 79924
18201182    Manuelbenito Coquetbsc        1560 Sand Hill Rd Apt 304        Palo Alto, CA 94304
18201183    Mar a Lawson        10 Woodland Dr        Cartersville, GA 30120
18201184    Mar K        38 Old Coach Rd        Basking Ridge, NJ 07920
18201185    Mara Mays        8505 Hillrock Drive        Round Rock, TX 78681
18201186    Mara Stevens        117 Grand Oaks Dr        Saint Augustine, FL 32080
18201187    Marc B        13698 Goldenwest Street., Ste–E        Westminster, CA 92683
18201188    Marc Barenberg        15 Brookwood Lane        Weston, CT 06883
18201189    Marc Beckwitt        416 Avenida Ossa        San Clemente, CA 92672
18201190    Marc Boswell        12095 Lake House Lane        Parkland, FL 33076
18201191    Marc Brenner        3085 Rosewood Dr        Evans, GA 30809
18201192    Marc Brown        10420 NW 12 Place        Plantation, FL 33322
18201193    Marc Chaikin        38 E Woods Rd        Roxbury, CT 06783
18201194    Marc Curcillo        282 Coachlight Terrace        Huntingdon Valley, PA 19006
18201195    Marc D        131 Davis Ave        White Plains, NY 10605
18201196    Marc Deslandes        131 Davis Ave        White Plains, NY 10605
18201197    Marc Fields        110 W 19th St Lower Level        New York, NY 10011
18201198    Marc Friedant        1427 Monterey Blvd        Hermosa Beach, CA 90254
18201199    Marc G        12223 Rambling Rd        Fishers, IN 46037
18201200    Marc Glines        6 Sunrise Loop        Ste        Ennis, MT 59729
18201201    Marc Goldman        116 Millburn Ave Ste 204        Goldman Periodontics And Implantology        Millburn, NJ 07041
18201202    Marc Greenberg        3350 Players Club Pkwy Ste 225        Memphis, TN 38125
18201203    Marc Hein        24703 Porthcawl Ct        Katy, TX 77494
18201204    Marc Holmquist        19004 Sark Pl        Santa Clarita, CA 91350
18201205    Marc Howerton        1905 Berkley Dr        Valparaiso, IN 46383
18201206    Marc Janssens        144 Oakridge Ln        Ellijay, GA 30536
18201207    Marc K        5317 Nolda Street        Houston, TX 77007
18201208    Marc L        5211 Highway 6        Suite A        Missouri City, TX 77459
18201209    Marc M        1326 Summerset Place        Sanford, NC 27330
18201210    Marc Mallon        970 Sidney Marcus Blvd NE Unit 1117        Atlanta, GA 30324
18201211    Marc N        118 Skipjack Point Ct.        Mooresville, NC 28117
18201212    Marc Petersen        628 Broadmoor Blvd        San Leandro, CA 94577
18201213    Marc Reiser        24420 Victory Blvd #5        Woodland Hills, CA 91367
18201214    Marc S        18 Ponderosa Dr        Melville, NY 11747
18201215    Marc Schanfarber        1008 W Osprey Heights Dr        Spokane, WA 99224
18201216    Marc Spitzenberger        3808 Sandia Dr        Plano, TX 75023
18201217    Marc Steinberg        14 Shorewood Dr        Sands Point, NY 11050
18201218    Marc Sugar        200 Country Club Dr        Edenton, NC 27932
18201219    Marc T        55 Edgefield Ave        Milford, CT 06460
18201220    Marc Venable        270 County Hospital Rd.        Suite #111        Quincy, CA 95971
18201221    Marc Weil        1207 32nd Ave        San Francisco, CA 94122
18201222    Marc Wischmeier        1004 Stone Spring Ct        Eureka, MO 63025
18201223    Marc Wuerdeman        164 Indigo Loop        Miramar Beach, FL 32550
18201224    Marc Yonts        1349 Crystal Ct        Walla Walla, WA 99362
18201225    Marcel Espinoza        134 Halsted Rd        Elizabeth, NJ 07208
18201226    Marcel Fuenmayor        7262 S Blackhawk St Apt 8        102        Englewood, CO 80112
18201227    Marcel M        117 Riverview Road        Savannah, GA 31410
18201228    Marcel Messing        22181 Withers Grove Ct        Broadlands, VA 20148
18201229    Marcela B        7820 Sw 54th Ave        Miami, FL 33143
18201230    Marcela Serocki        13307 467th Ave        Wilmot, SD 57279
18201231    Marcelag Geijopino        2811 South Bayshore Drive        7d        Miami, FL 33133
18201232    Marcella Anthony        501 Jackson Road        Williamstown, NJ 08094
18201233    Marcella Hordusky        4728 Mayhew Ave        Sioux City, IA 51106
18201234    Marcella Novela        4218 NE 2nd Ave        Miami, FL 33137
18201235    Marcellus M        4117 Prairie View Trail        Medina, MN 55340
18201236    Marcellus Mcmullen        4117 Prairie View Trail        Medina, MN 55340
18201237    Marcelo C        421 Hilburn Way        Simpsonville, SC 29680
18201238    Marcelo Mino        10387 San Pablo Ave        El Cerrito, CA 94530
18201239    Marcelo S        2 River Street        Ellijay, GA 30540
18201240    Marci Matthews        7373 Dillman Drive        Hudson, OH 44236
18201241    Marcia A 19899        41668 Madrone St        Springfield, OR 97478
18201242    Marcia A 8448        3485 Ferry St        Eugene, OR 97405
18201243    Marcia Anderson        3485 Ferry St        Eugene, OR 97405
18201244    Marcia F        880 New Jersey Ave Se Unit 821        Washington, DC 20003
18201245    Marcia Fournier        880 New Jersey Ave Se Unit 821        Washington, DC 20003
```

| | | | |
|---|---|---|---|
| 18201246 | Marcia Hadeler | 1775 Lincoln Avenue, Suite 100 | Napa, CA 94558 |
| 18201247 | Marcia Kepler | 3508 Bank St | Baltimore, MD 21224 |
| 18201248 | Marcia Manz | 5416 Foothills Dr | Berthoud, CO 80513 |
| 18201249 | Marcia Moore–Travis | 6508 Terraglen Way | Locust Grove, GA 30248 |
| 18201250 | Marcia Rentz | 23410 Jennings Road | Myakka City, FL 34251 |
| 18201251 | Marcia Weiss | 360 E Randolph – Apt 3301 | Chicago, IL 60601 |
| 18201252 | Marcia Williamson | 4864 Sw Montclair Dr | Stuart, FL 34997 |
| 18201253 | Marcie Bomberg | 2036 N Prospect Ave Unit 2007 | Milwaukee, WI 53202 |
| 18201254 | Marcie Molek | 970 Harris Rd Unit 21 | Grayslake, IL 60030 |
| 18201255 | Marcie T | 1100 Westview Drive | Normal, IL 61761 |
| 18201256 | Marciemolek | 970 Harris Rd Unit 21 | Grayslake, IL 60030 |
| 18201257 | Marcio K | 266 Washington Ave | F–6 | Brooklyn, NY 11205 |
| 18201258 | Marcio Kelmanson | 266 Washington Ave | F–6 | Brooklyn, NY 11205 |
| 18201259 | Marcio M | 1726 N Main St | Greenville, SC 29609 |
| 18201260 | Marco G | 2663 Orange Grove Trail | Naples, FL 34120 |
| 18201261 | Marco Pignalberi | 5448 Pine Cone Rd | La Crescenta, CA 91214 |
| 18201262 | Marco Raposo | 77 Oakwood Ln | Worcester, MA 01604 |
| 18201263 | Marco Roca | 6000 Island Blvd | Unit 608 | Aventura, FL 33160 |
| 18201264 | Marcos Iglesias | 650 Dunn Rd | Coventry, CT 06238 |
| 18201265 | Marcos Kinzkowski | 3103 Blackhawk Court | St. Charles, IL 60174 |
| 18201266 | Marcos Mares Jr | 10338 Jersey Ave | Santa Fe Springs, CA 90670 |
| 18201267 | Marcos Santiago | 43 Vardon Rd | West Hartford, CT 06117 |
| 18201268 | Marcos Sullings | 3337 Sw Crestview Rd | Port Saint Lucie, FL 34953 |
| 18201269 | Marcus Bellard | 402 Happy St | Church Point, LA 70525 |
| 18201270 | Marcus Brummer | 1762 Potomac Greens Dr | Alexandria, VA 22314 |
| 18201271 | Marcus Dorsen | 9733 NW Ash St | Portland, OR 97229 |
| 18201272 | Marcus Dunn | 2433 Homewood Dr. | San Jose, CA 95128 |
| 18201273 | Marcus G | 501 Sw 7th St Ste M | Des Moines, IA 50309 |
| 18201274 | Marcus Gilbert | 11696 William Penn Ave NE | Hartville, OH 44632 |
| 18201275 | Marcus H | 18582 Valley Dr | Villa Park, CA 92861 |
| 18201276 | Marcus Hermann | 18582 Valley Dr | Villa Park, CA 92861 |
| 18201277 | Marcus Isom | 2942 Chesapeake Ave | Los Angeles, CA 90016 |
| 18201278 | Marcus Malich | 530 Hillcrest Rd E | Lake Quivira, KS 66217 |
| 18201279 | Marcus Nealley | 405 Fannon St | Scm120 | Alexandria, VA 22301 |
| 18201280 | Marcus Silveira | 617 Raging River Rd | Cedar Park, TX 78613 |
| 18201281 | Marcus Wege | 11917 Shady Oak Ct | Mint Hill, NC 28227 |
| 18201282 | Marcus Wilson | 1224 Drummond S | Davis, CA 95618 |
| 18201283 | Marcy Carter | 8825 Greeley St | Ks, KS 66227 |
| 18201284 | Marcy D | 5638 Cypress St | Saint Francisville, LA 70775 |
| 18201285 | Marcy K | 666 112th St Ocean | Marathon, FL 33050 |
| 18201286 | Marcy Kneiper | 666 112th St Ocean | Marathon, FL 33050 |
| 18201287 | Marcy Tobalsky | 510 Aspen Grove Ln | Wausau, WI 54403 |
| 18201288 | Mare R | 5839 Sw Turnberry Ct | Topeka, KS 66614 |
| 18201289 | Marek J | 742 Tennis Club Ln | Thousand Oaks, CA 91360 |
| 18201290 | Maresa T | 217 Maple Ne | Albuquerque, NM 87106 |
| 18201291 | Maret Jessen | 136 Stallion Circle | Snowmass Village, CO 81615 |
| 18201292 | Margaret B | 23702 W. Spring Hill Lane | Plainfield, IL 60544 |
| 18201293 | Margaret Brown | 221 Rod Cir | Middletown, MD 21769 |
| 18201294 | Margaret Bruno | 5537 San Palazzo Ct | Las Vegas, NV 89141 |
| 18201295 | Margaret C | 41 Canterbury Road | Hamden, CT 06514 |
| 18201296 | Margaret Cervin | 6802 Avalon Ave | Se Corner Of Avalon And Brendenwood) | Dallas, TX 75214 |
| 18201297 | Margaret Drake | 2434 County Rd. 301 | #1338 | Glen Rose, TX 76043 |
| 18201298 | Margaret Evleth | 76 Pinewood Dr | Evergreen, CO 80439 |
| 18201299 | Margaret G | 402 S Broadway | Manito, IL 61546 |
| 18201300 | Margaret H | 10 Whitehall Dr | Bluffton, SC 29910 |
| 18201301 | Margaret J | 552 Beach 132 Street | Belle Harbor, NY 11694 |
| 18201302 | Margaret Jones | 5555 Old Farm Ln | Manassas, VA 20109 |
| 18201303 | Margaret K | 5101 Timber Ridge Trail | Ocoee, FL 34761 |
| 18201304 | Margaret M | 16490 Canelones Drive | Hacienda Hgts, CA 91745 |
| 18201305 | Margaret M | 4410 East West Hwy | Hyattsville, MD 20782 |
| 18201306 | Margaret Moquete | 4410 East West Hwy | Hyattsville, MD 20782 |
| 18201307 | Margaret O | 1750 Antone Loop Rd Sw | Albuquerque, NM 87105 |
| 18201308 | Margaret Odaniel | 1750 Antone Loop Rd Sw | Albuquerque, NM 87105 |
| 18201309 | Margaret Rogers | 694 Kaupakalua Rd | Haiku, HI 96708 |
| 18201310 | Margaret S | 3252 Piedra Ln | Santa Rosa, CA 95409 |
| 18201311 | Margaret Schliessmann | 3252 Piedra Ln | Santa Rosa, CA 95409 |
| 18201312 | Margaret Vonriesemann | 8 Gardiner Street | Darien, CT 06820 |
| 18201313 | Margarita B | 7128 Hidden Valley Dr. | Lambertville, MI 48144 |
| 18201314 | Margarita Gormus | 549 Pines Lake Dr E | Wayne, NJ 07470 |
| 18201315 | Margarito Garcia | 4102 Douglas Avenue | Dallas, TX 75219 |
| 18201316 | Margarito Rivera | 330 Coralwood Dr. | San Diego, CA 92114 |
| 18201317 | Margaux Guysinger | 3492 Primrose Ln | Ypsilanti, MI 48197 |
| 18201318 | Margene Swarts | 4430 Bauer Farm Drive | Lawrence, KS 66049 |
| 18201319 | Margie Paetzold | 3970 Bark Camp Pl | Gainesville, GA 30506 |
| 18201320 | Margo Irr | 17162 Murphy Ave Ste A | Irvine, CA 92614 |
| 18201321 | Margot F | 96485 Cape Ferrelo Rd | Brookings, OR 97415 |
| 18201322 | Margot Hamel | 44 Elm St | Somerset, NJ 08873 |

18201323    Marguerite Cervin      925 Page Mill Rd      Palo Alto, CA 94304
18201324    Marguerite Radeff      32505 N 60th Way      Cave Creek, AZ 85331
18201325    Mari Geolfos      373 N 7th Avenue      Brighton, CO 80601
18201326    Mari–Jo Suzuki      440 Evergreen Ct      Danville, CA 94526
18201327    Maria B      13237 S Westview Dr      Palos Heights, IL 60463
18201328    Maria B      601 Meridian Ave.      Apt L      South Pasadena, CA 91030
18201329    Maria Broadstreet      13237 S Westview Dr      Palos Heights, IL 60463
18201330    Maria Burton      6513 7th Place NW      Washington, DC 20012
18201331    Maria Capito      3613 Burt Dr Unit 100      Raleigh, NC 27606
18201332    Maria Gonzalez      250 Cotton Field Ct      Alpharetta, GA 30022
18201333    Maria Gonzalez      7251 W Palmetto Park Rd Ste 100      Boca Raton, FL 33433
18201334    Maria Iacobucci      20 Medway Rd      San Anselmo, CA 94960
18201335    Maria Kirsch      90 S Glen Rd      Kinnelon, NJ 07405
18201336    Maria M      104 Apple Branch Ct      Apex, NC 27539
18201337    Maria Mclendon      3447 Asbury St      Dallas, TX 75205
18201338    Maria Mitchell      507 W 14th Ave      Bellevue, NE 68005
18201339    Maria Rojo      1538 Se Blanchard St      Hillsboro, OR 97123
18201340    Maria Sousa      301 Millbrook Dr      East Longmeadow, MA 01028
18201341    Maria Suehnholz      24728 Foothills Drive North      Golden, CO 80401
18201342    Maria Szalay      1750 Tysons Blvd Ste 1300      Pansophic Learning      Mclean, VA 22102
18201343    Maria U      3662 Mallard Way      Antioch, CA 94509
18201344    Maria Umadhay      3662 Mallard Way      Antioch, CA 94509
18201345    Maria Youth      2130 W Wellington Rd      Newtown, PA 18940
18201346    Mariah R      4540 Gravois Ave      Apt A      Saint Louis, MO 63116
18201347    Mariam S      10a Gregory Ln      Staten Island L, NY 10314
18201348    Marian Caseysmutny      6330 County Road 200      Orland, CA 95963
18201349    Mariann Jelinek      107 Tamarisk Ct      Greenbelt, MD 20770
18201350    Marianne Bowen      756 Winterfield Ct      Bel Air, MD 21015
18201351    Marianne Childs      6190 Kohlwes Rd      Clinton, WA 98236
18201352    Marianne Siberell      9 Kersting Ct      Sierra Madre, CA 91024
18201353    Marianne Smith      Around Town Property Solutions      1959 N Peace Have Road, #174      Winston Salem, NC 27106
18201354    Mariano Legaz      467 Mandalay Ave      Clearwater Beach, FL 33767
18201355    Maricela Chavez      1221 Greenwood Cir      Hollister, CA 95023
18201356    Marie C      44 Fitchburg Street      Watertown, MA 02472
18201357    Marie Cineas      1111 Sw 189th Ter      Pembroke Pines, FL 33029
18201358    Marie F      2625 1st Ave N      Great Falls, MT 59401
18201359    Marie G 20143      8225 Glencullen      Dublin, OH 43017
18201360    Marie Gudgel      610 Front St Apt 203      Mukilteo, WA 98275
18201361    Marie Omalley      1938 48th Ave      San Francisco, CA 94116
18201362    Marie Oneill      1605 Dorsett Dock Road      Point Pleasant, NJ 08742
18201363    Marie R      16 Fairway Drive      Stamford, CT 06903
18201364    Marie Rocha      16 Fairway Drive      Stamford, CT 06903
18201365    Marie S 9612      6305 Mills Civic Pkwy Ste 1105      West Des Moines, IA 50266
18201366    Marie Towey      81 Povershon Rd      Nutley, NJ 07110
18201367    Marie W      6275 Ryecroft Dr      Harrisburg, PA 17111
18201368    Marie Weller      929 N Alabama St      Indianapolis, IN 46202
18201369    Marieg Ridore      680 Peppergrass Run      Royal Palm Beach, FL 33411
18201370    Mariela Deleonw      7963 Van Nuys Blvd Ste 102      Panorama City, CA 91402
18201371    Marieshiela Gernade      2803 Morrie Dr      Bellevue, NE 68123
18201372    Marietta Pashayan      1509 Bellford Ave      Pasadena, CA 91104
18201373    Mariia Jackson      2090 Mendocino Street      Seaside, CA 93955
18201374    Marija S      514 Anita Ln      Millbrae, CA 94030
18201375    Marilee Huntley      50 Pine Valley Cir      Ccnc      Pinehurst, NC 28374
18201376    Marilee Murphy      104 Shenandoah Trl      Elgin, TX 78621
18201377    Marilyn Forrest      1241 Iverleigh Trl      Charlotte, NC 28270
18201378    Marilyn Greenwald      173 Indian Shadows Dr      Maryville, TN 37801
18201379    Marilyn H      71 Graythorn Drive      Santa Fe, NM 87506
18201380    Marilyn Holman      5884 Manichetti Ct      San Jose, CA 95123
18201381    Marilyn Kane      13723 Atlantic Blvd Apt 268 Frnt Door      Jacksonville, FL 32225
18201382    Marilyn Machusick      45 Metric Dr      Tallmadge, OH 44278
18201383    Marilyn Upton      17430 N Tucker School Rd      Sturgeon, MO 65284
18201384    Marilyn Z      3454 Welch Ave      Kittredge, CO 80457
18201385    Marilyn Zwiener      3454 Welch Ave      Kittredge, CO 80457
18201386    Marin Halper      2619 N Roosevelt St      Arlington, VA 22207
18201387    Marina Kovalenko      6113 Pumpernickel Ln      Monroe, NC 28110
18201388    Mario Amalfitano      24418 Main St Ste 406      Carson, CA 90745
18201389    Mario Ayala      1625 Sw 108th St      Gainesville, FL 32607
18201390    Mario B      1150 Andover Park E      Tukwila, WA 98188
18201391    Mario Burriesci      7 Emerson Ct      Hampton Bays, NY 11946
18201392    Mario Harris      1155 Ripley St Apt 2112      Silver Spring, MD 20910
18201393    Mario Lopez      3861 W 3rd Ct      Hialeah, FL 33012
18201394    Mario M      293 S East End Ave      Pomona, CA 91766
18201395    Mario Merlo      7335 Galveston Blvd      Norfolk, VA 23505
18201396    Mario Portela      15 English Heather Pl      The Woodlands, TX 77382
18201397    Mario Rodriguez      205 Lake Dr      Stanhope, NJ 07874
18201398    Mario Rossbach      26511 Weiss Fels      New Braunfels, TX 78132
18201399    Mario S      1001 Brook Forest Ln      Euless, TX 76039

```
18201400    Mario S        2485 Shawn Dr.          San Pablo, CA 94806
18201401    Mario S        7790 Tatum Waterway Dr Apt 2        Miami Beach, FL 33141
18201402    Mario Schuchartjr        2485 Shawn Dr.        San Pablo, CA 94806
18201403    Marion Smith        1104 Loch Lomond Ct        New Smyrna Beach, FL 32168
18201404    Marisa D        2536 Kemper Rd Apt 14        Shaker Heights, OH 44120
18201405    Marisa P        802 E 18th St. #A        Oakland, CA 94606
18201406    Marisa Palazzotto        1326 N J St        Lake Worth Beach, FL 33460
18201407    Marisa Perez        2358 Park Blvd #3        Oakland, CA 94606
18201408    Mariske Frank        8701 E Edward Ave        Scottsdale, AZ 85250
18201409    Marisol N        6660 Douglas St        Hollywood, FL 33024
18201410    Marissa G        3600 Byer Road        Byron, CA 94505
18201411    Marissa Gardner        3600 Byer Road        Byron, CA 94505
18201412    Marissa Krogh        1563 Quiet Pond Dr        Chattanooga, TN 37415
18201413    Marissa L        3786 Turnwood Dr        Richfield, WI 53076
18201414    Marissa Lindner        3786 Turnwood Dr        Richfield, WI 53076
18201415    Marissa N        844 W Saint Clair Ave Apt 214        Cleveland, OH 44113
18201416    Marissa Naples        844 W Saint Clair Ave Apt 214        Cleveland, OH 44113
18201417    Marissa Webb        1057 Riverview St        Whitehall, PA 18052
18201418    Marit H        26 Howard Pl        Sterling, VA 20164
18201419    Marit Hughes        26 Howard Pl        Sterling, VA 20164
18201420    Marita T 10775        228 N Clyde Ave        Palatine, IL 60067
18201421    Marita T 6987        228 N Clyde Ave        Palatine, IL 60067
18201422    Marjorie G        1342 Ne Sunset Way        Poulsbo, WA 98370
18201423    Marjorie Gaines        1342 NE Sunset Way        Poulsbo, WA 98370
18201424    Marjorie S        5820 E Seneca Tpke        Address 2        Jamesville, NY 13078
18201425    Marjorie Spoto        5820 E Seneca Tpke        Address 2        Jamesville, NY 13078
18201426    Mark        The Ups Store        1417 Sadler Rd        Fernandina Beach, FL 32034
18201427    Mark A        67 Larkstone Court        Danville, CA 94526
18201428    Mark Anderson        2453 State Highway O        Seymour, MO 65746
18201429    Mark Angil        4808 Galley Rd        Baltimore, MD 21236
18201430    Mark Appelhans        570 Greenview Ln        Wheeling, IL 60090
18201431    Mark Ashlock        128 Keystone Crossing Dr        O Fallon, MO 63368
18201432    Mark Aspenson        2035 William Palmer        Flagstaff, AZ 86005
18201433    Mark Asperheim        540 San Juan Ave        Venice, CA 90291
18201434    Mark Ayers        5024 Carmel Club Dr        Charlotte, NC 28226
18201435    Mark B        112 Dormar Dr        North Syracuse, NY 13212
18201436    Mark B        14028 Crawling Stone Dr        Lac Du Flambeau, WI 54538
18201437    Mark B        203 Pine Cone Ave        Spearfish, SD 57783
18201438    Mark B        348 Sheffield Rd        Severna Park, MD 21146
18201439    Mark B        3535 Cochise Lane        Las Vegas, NV 89169
18201440    Mark B        3795 Old Columbia Pike        Ellicott City        Ellicott City, MD 21041
18201441    Mark Barnell        112 Dormar Dr        North Syracuse, NY 13212
18201442    Mark Belsanti        2287 N Fremont Blvd        Flagstaff, AZ 86001
18201443    Mark Bennett        14028 Crawling Stone Drive        Lac Du Flambeau, WI 54538
18201444    Mark Berger        9320 Huntcliff Trace        Sandy Springs, GA 30350
18201445    Mark Bergner        16311 170th Ave NE        Woodinville, WA 98072
18201446    Mark Bogdanos        1 Marineview Plaza        21e        Hoboken, NJ 07030
18201447    Mark Boullet        3630 Royal South Parkway        Ste 240        Union City, GA 30291
18201448    Mark Bradley        1125 12th Ave Ste A        Seattle, WA 98122
18201449    Mark Breeden        1500 Manzanita Ln        Reno, NV 89509
18201450    Mark Brockley        203 Pine Cone Ave        Spearfish, SD 57783
18201451    Mark Brogan        2814 65th Avenue Court NW        Gig Harbor, WA 98335
18201452    Mark Brugnoli        348 Sheffield Rd        Severna Park, MD 21146
18201453    Mark Bruss        2500 Walnut St        Denver, CO 80205
18201454    Mark C        7132 N Quartz Mountain Rd        Paradise Valley, AZ 85253
18201455    Mark Caligiuri        2015 Calle Yucca        Thousand Oaks, CA 91360
18201456    Mark Carter        9366 U.S. 90 East        Del Rio, TX 78840
18201457    Mark Champa        11852 Larsen St        Overland Park, KS 66210
18201458    Mark Clouse        924 Laurel Park Ln        Charlotte, NC 28270
18201459    Mark Clouser        15920 Hickman Rd Ste 400        Pmb 285        Clive, IA 50325
18201460    Mark Cockett        49 Oak Hill Ter        Haddam, CT 06438
18201461    Mark Conklin        13214 Whisper Creek Drive        Charlotte, NC 28277
18201462    Mark Conner        315 E William David Pkwy        Metairie, LA 70005
18201463    Mark D        1110 Lyndhurst Way        Roswell, GA 30075
18201464    Mark D        1140 Vallecito Ct        #NAME?, CA 94549
18201465    Mark D        309 Fawns Pass        Lebanon, Tn 37087        Lebanon, TN 37087
18201466    Mark D        334 N Pitt St        Alexandria, VA 22314
18201467    Mark D        5011 Elmwood Ave        Los Angeles, CA 90004
18201468    Mark D        7 Peach Tree Place        Upper Saddle River, NJ 07458
18201469    Mark Danielsen        50265 Hawley Manor Rd        Dameron, MD 20628
18201470    Mark Davis        1110 Lyndhurst Way        Roswell, GA 30075
18201471    Mark Delicio        801 Clement St        San Francisco, CA 94118
18201472    Mark Delvalle        55 Lydia Dr        Guttenberg, NJ 07093
18201473    Mark Dickerson        7309 Windsor Street        Prairie Village, KS 66208
18201474    Mark Epstein        272 Saint Charles Ave        San Francisco, CA 94132
18201475    Mark Erickson        1222 Friars Head Pl        Billings, MT 59106
18201476    Mark Erkenswick        1762 Manchester Rd        Wheaton, IL 60187
18201477    Mark Erwich        501 Summer Street        Lynnfield, MA 01940
```

| 18201478 | Mark F | 121 Lynnbrook Rd | Fairfield, CT 06825 |
| 18201479 | Mark F | 5198 Richmond Road | Bedford Heights, OH 44146 |
| 18201480 | Mark Feuerer | 3570 Grand Ave | Sierra Auction | Phoenix, AZ 85019 |
| 18201481 | Mark Fields | 7195 S.W. Ivy Lane #29 | Portland, OR 97225 |
| 18201482 | Mark Floum | 15 Riverside Ave | Windsong/1st Floor | Westport, CT 06880 |
| 18201483 | Mark Forster | 5503 Hamlet Hill Ct | Fairfax, VA 22030 |
| 18201484 | Mark Frutig | 5198 Richmond Road | Bedford Heights, OH 44146 |
| 18201485 | Mark Fusco | 6226 Inverrary Dr | San Antonio, TX 78244 |
| 18201486 | Mark G | 21 Mystic Ave | Melrose, MA 02176 |
| 18201487 | Mark Galati | 11875 Sw Bowmont Street | Portland, OR 97225 |
| 18201488 | Mark Galik | 41 Sherman Dr | Malvern, PA 19355 |
| 18201489 | Mark Garrigusii | 11172 Burning River St | Las Vegas, NV 89183 |
| 18201490 | Mark Gladue | 2380 Camino Vida Roble Ste F | T–Shirt Factory | Carlsbad, CA 92011 |
| 18201491 | Mark Goldstein | 5261 Via Rincon | Newbury Park, CA 91320 |
| 18201492 | Mark Goodman | 68 Glenwood Lane | Roslyn Heights, NY 11577 |
| 18201493 | Mark H | 1305 Tracy Pl | Falls Church, VA 22046 |
| 18201494 | Mark H | 14 Prospect Road | Westport, CT 06880 |
| 18201495 | Mark H | 308 Headwaters Dr | Mckinney, TX 75071 |
| 18201496 | Mark H | 3819 Creekside Lane | La Crosse, WI 55636 |
| 18201497 | Mark H | 510 Ferncroft Court | Danville, CA 94526 |
| 18201498 | Mark H | 651 Dell St. | Solana Beach, CA 92075 |
| 18201499 | Mark H | 750 Atlantic Ave | Alameda, CA 94501 |
| 18201500 | Mark H | 95 Front. Street | #5 | Marblehead, MA 01945 |
| 18201501 | Mark H 13429588 | 2205 Westchester Dr. | San Jose, CA 95124 |
| 18201502 | Mark H 13436199 | 302 Rosewood Court | Modesto, CA 95350 |
| 18201503 | Mark Hale | 14 Prospect Road | Westport, CT 06880 |
| 18201504 | Mark Handy | 650 Garden Wilde Pl | Roswell, GA 30075 |
| 18201505 | Mark Harda | 3419 Foster Ln | Reading, PA 19605 |
| 18201506 | Mark Haskins | 510 E 80th St Apt 14b | New York, NY 10075 |
| 18201507 | Mark Headlee | 15431 Centerburg Rd | Centerburg, OH 43011 |
| 18201508 | Mark Hermann | 428 Maple Lane | Danville, VA 24541 |
| 18201509 | Mark Hernandez | 10075 Ca–128 | Healdsburg, CA 95448 |
| 18201510 | Mark Hettish | 308 Headwaters Dr | Mckinney, TX 75071 |
| 18201511 | Mark Higgins | 809 Iowa St | Cedar Falls, IA 50613 |
| 18201512 | Mark Hofer | 302 Rosewood Court | Modesto, CA 95350 |
| 18201513 | Mark Hopkins | 319 Cilley Road | Manchester, NH 03103 |
| 18201514 | Mark I | 115 Eastern Pkwy Apt 6a | Brooklyn, NY 11238 |
| 18201515 | Mark Iliffe | 115 Eastern Pkwy Apt 6a | Brooklyn, NY 11238 |
| 18201516 | Mark J | 2125 Euclid Ave | Palo Alto, CA 94303 |
| 18201517 | Mark J | 38 Dorothy Dr | North Haledon, NJ 07508 |
| 18201518 | Mark J | 400 Linden Oaks Ste 120 | Rochester, NY 14625 |
| 18201519 | Mark Jacobs | 9330 Lyndon B Johnson Fwy Ste 825 | Dallas, TX 75243 |
| 18201520 | Mark Jones | 400 Linden Oaks Ste 120 | Rochester, NY 14625 |
| 18201521 | Mark Kaiser | 7065 Alvie Ln | Bettendorf, IA 52722 |
| 18201522 | Mark Kelsey | 6900 Gray Rd | Indianapolis, IN 46237 |
| 18201523 | Mark Kimmel | N7844 Sandy Beach Rd | Fond Du Lac, WI 54935 |
| 18201524 | Mark Knaub | 30 Hope Dr Bldg A | Hershey, PA 17033 |
| 18201525 | Mark Kroloff | 587 N Pine Cliff Dr | Flagstaff, AZ 86001 |
| 18201526 | Mark Krueger | 3412 N High Cross Rd | Urbana, IL 61802 |
| 18201527 | Mark Kruger | 1410 Lawrence St | El Cerrito, CA 94530 |
| 18201528 | Mark L | 31 Vita Ct | Bozeman, MT 59718 |
| 18201529 | Mark Lamb | 250 E Capac Rd | Imlay City, MI 48444 |
| 18201530 | Mark Land | 777 Charlton Rd | Charlton, NY 12019 |
| 18201531 | Mark Lavin | 3 Cumberland Pl | Asheville, NC 28801 |
| 18201532 | Mark Lawson | 1704 Harrison Ave | Mundelein, IL 60060 |
| 18201533 | Mark Lee | 5480 Airport Way S # 203 | Seattle, WA 98108 |
| 18201534 | Mark Lewington | 15355 Little Stone Way | Milton, GA 30004 |
| 18201535 | Mark Lloyd | 3780 Willow Creek Rd | Paso Robles, CA 93446 |
| 18201536 | Mark Lopes | 61 Old South Rd | UPS Hold For Pickup | Nantucket, MA 02554 |
| 18201537 | Mark M | 11 Coolidge Rd | Buffalo | Buffalo, NY 14220 |
| 18201538 | Mark M | 140 Nova Drive | 201 Spear St. 11th Floor | San Francisco, CA 94105 |
| 18201539 | Mark M | 20042 Muirfield Village Ct | Ashburn, VA 20147 |
| 18201540 | Mark M | 2140 W 114th Ter | Leawood, KS 66211 |
| 18201541 | Mark M | 357 Chestnut Ave | Apt 12 | Carlsbad, CA 92008 |
| 18201542 | Mark M | 6146 Bordley Dr | Houston, TX 77057 |
| 18201543 | Mark M | 812 Osprey Ridge Rd | Winston Salem, NC 27106 |
| 18201544 | Mark M | 87 Beverly Rd | Montclair, NJ 07043 |
| 18201545 | Mark Macguinness | 24430 North 46th Lane | Glendale, AZ 85310 |
| 18201546 | Mark Magnuson | 1815 Industrial St Apt 4 | Hudson, WI 54016 |
| 18201547 | Mark Majeski | 696 Schoolhouse Lane | Toms River, NJ 08753 |
| 18201548 | Mark Maleski | 597 Chromatic Chord Ct | Henderson, NV 89011 |
| 18201549 | Mark Manginelli | 3546 S Ocean Blvd Apt 906 | Palm Beach, FL 33480 |
| 18201550 | Mark Manjuck | 2 Meadowgrass Ln | Southampton, NY 11968 |
| 18201551 | Mark Mares | 10338 Jersey Avenue | Santa Fe Springs, CA 90670 |
| 18201552 | Mark Marquiss | 8979 Saint Lucia Dr | Naples, FL 34114 |
| 18201553 | Mark Mason | 20975 Swenson Dr Ste 175 | Waukesha, WI 53186 |
| 18201554 | Mark Massop | 20042 Muirfield Village Ct | Ashburn, VA 20147 |
| 18201555 | Mark Mccormick | 1600 Grove Pl | Fullerton, CA 92831 |

| 18201556 | Mark Mcdonald | 3111 Ravines Rd | Middleburg, FL 32068 |
| 18201557 | Mark Mcdowall | 1016 Island Way | Saint Augustine, FL 32080 |
| 18201558 | Mark Mckeehan | 4805 Augusta Drive | Frisco, TX 75034 |
| 18201559 | Mark Mcmullan | 16702 Mount Cachuma Cir | Fountain Valley, CA 92708 |
| 18201560 | Mark Mcphee | 2140 W 114th Ter | Leawood, KS 66211 |
| 18201561 | Mark Meehan | 87 Beverly Rd | Montclair, NJ 07043 |
| 18201562 | Mark Mesrobian | 500 Shire Way | Lexington, MA 02421 |
| 18201563 | Mark Midani | 11306 Green Vale | Houston, TX 77024 |
| 18201564 | Mark Milstein | 535 W 110th St Apt 6c | New York, NY 10025 |
| 18201565 | Mark Moore | 8310 Allison Pointe Blvd Ste 101 | Indianapolis, IN 46250 |
| 18201566 | Mark Moses | 1011 E Cumberland Ave Unit 819 | Tampa, FL 33602 |
| 18201567 | Mark Murray | 6196 Foxwood Ct | Newburgh, IN 47630 |
| 18201568 | Mark Musallam | 14224 N 52nd St | Scottsdale, AZ 85254 |
| 18201569 | Mark Ness | 1919 N 3rd St | Coeur D Alene, ID 83814 |
| 18201570 | Mark Nicol | 3909 Hulen St Ste 100 | Fort Worth, TX 76107 |
| 18201571 | Mark Novak | 2309 Upton Ln | Flower Mound, TX 75028 |
| 18201572 | Mark Oliverio | 148 Tomlin Cir | Burr Ridge, IL 60521 |
| 18201573 | Mark P 13436457 | 31 Laurel Dr | Smithtown, NY 11787 |
| 18201574 | Mark P 4638 | 155 Gesford St | Napa, CA 94559 |
| 18201575 | Mark Parenti | 18 Ivy Street | Shapleigh, ME 04076 |
| 18201576 | Mark Parker | 3908 Sterling Ridge Ln | Durham, NC 27707 |
| 18201577 | Mark Penny | Hempstead & Co., Llc Two Executive Campu | 2370 State Route 70 West Suite 314 | Cherry Hill, NJ 08002 |
| 18201578 | Mark Petrie | 300 N Forest Dr | Casper, WY 82609 |
| 18201579 | Mark Phillips | 620 Shady Glen Cir | Webster, NY 14580 |
| 18201580 | Mark Pizzariello | 1 Dancer Lane | Freehold, NJ 07728 |
| 18201581 | Mark Porter | 10573 Caminito Glenellen | San Diego, CA 92126 |
| 18201582 | Mark Potter | 2619 Crestmont Pl W | Seattle, WA 98199 |
| 18201583 | Mark Pregmon | 5207 S Atlantic Ave Apt 625 | New Smyrna Beach, FL 32169 |
| 18201584 | Mark Pullen | 146 Paseo Del Rio | Moraga, CA 94556 |
| 18201585 | Mark R | 1888 Marlton Pike E Ste E | Cherry Hill, NJ 08003 |
| 18201586 | Mark R | 300 Sterling Way Unit 6 | Flora | Fraser, CO 80442 |
| 18201587 | Mark R | 9133 W Cedar Dr | Unit F | Lakewood, CO 80226 |
| 18201588 | Mark Reynolds | 300 Sterling Way Unit 6 | Flora | Fraser, CO 80442 |
| 18201589 | Mark Rothlisberger | 5205 N Country Club Dr | Flagstaff, AZ 86004 |
| 18201590 | Mark Rusnak | 9 Abbey Ct | Clifton Park, NY 12065 |
| 18201591 | Mark S | 1300 Crystal Dr Apt 1301 | Arlington, VA 22202 |
| 18201592 | Mark S | 1548 E Harvard Ave | Salt Lake Cty, UT 84105 |
| 18201593 | Mark S | 2012 Mapleton Ave | Boulder, CO 80304 |
| 18201594 | Mark S | 224 22nd St | Santa Monica, CA 90402 |
| 18201595 | Mark S | 452 E Pecan Tree Rd | Waxahachie, TX 75165 |
| 18201596 | Mark S | 5021 Alworth St | Boise, ID 83714 |
| 18201597 | Mark S | 548 Redmont | Rio Vista, CA 94571 |
| 18201598 | Mark S | 5805 Lafayette Dr | Frisco, TX 75035 |
| 18201599 | Mark S | 939 Union St Apt 14 | Brooklyn, NY 11215 |
| 18201600 | Mark S | University Of Texas At Austin | 200 E Dean Kenton Street Stop C0300 | Austin, TX 78712 |
| 18201601 | Mark S 13409378 | 3023 Salisbury Drive | Holiday, FL 34691 |
| 18201602 | Mark Schlagenhauf | University Of Texas At Austin | 200 E Dean Kenton Street Stop C0300 | Austin, TX 78712 |
| 18201603 | Mark Schultz | 460 Ansley Walk Terrace | Atlanta, GA 30309 |
| 18201604 | Mark Sciuchetti | 452 E Pecan Tree Rd | Waxahachie, TX 75165 |
| 18201605 | Mark Seferian | 2012 Mapleton Ave | Boulder, CO 80304 |
| 18201606 | Mark Sinning | 2203 NEuse Blvd | Coastal Vein & Vascular | New Bern, NC 28560 |
| 18201607 | Mark Skinner | 1300 Crystal Dr Apt 1301 | Arlington, VA 22202 |
| 18201608 | Mark Smerchek | 9090 Mill Creek Rd | Lenexa, KS 66219 |
| 18201609 | Mark Smith | 5805 Lafayette Dr | Frisco, TX 75035 |
| 18201610 | Mark Smyth | 124 Bentley Dr | Mount Laurel, NJ 08054 |
| 18201611 | Mark Stebbins | 3877 Stiles Pl | Stockton, CA 95204 |
| 18201612 | Mark Stoneburner | 3763 Waterside Way | Louisville, TN 37777 |
| 18201613 | Mark Strickland | 1303 Portside Dr | Wilmington, NC 28405 |
| 18201614 | Mark T | 1604 Waters Edge Ln | Reston, VA 20190 |
| 18201615 | Mark T | 3374 Moonstone Lane | Melbourne, FL 32940 |
| 18201616 | Mark T | 5804 Shipp Dr | Watauga, TX 76148 |
| 18201617 | Mark Talbot | 1604 Waters Edge Ln | Reston, VA 20190 |
| 18201618 | Mark Towery | 3504 Hamlin Rd | Lafayette, CA 94549 |
| 18201619 | Mark Trejo | 1733 Rusty Rd NW | Albuquerque, NM 87114 |
| 18201620 | Mark Tricano | 3374 Moonstone Lane | Melbourne, FL 32940 |
| 18201621 | Mark Trieger | 5804 Shipp Dr | Watauga, TX 76148 |
| 18201622 | Mark Truman | 54 Central Ave | Wells, ME 04090 |
| 18201623 | Mark Tustin | 718 Federal Street | Philadelphia, PA 19147 |
| 18201624 | Mark Umatum | 20 Drake St | Newport Beach, CA 92663 |
| 18201625 | Mark V | 904 Silver Spur Rd # 497 | Rolling Hills Estates, CA 90274 |
| 18201626 | Mark Vandover | 3780 Ranch Hand Lane | O | Castle Rock, CO 80104 |
| 18201627 | Mark Vickery | 801 W. 65th St. | Kansas City, MO 64113 |
| 18201628 | Mark Viscusi | 901 S Holmes St | Scotia, NY 12302 |
| 18201629 | Mark Voci | 1004 Honors Court | Marvin, NC 28173 |
| 18201630 | Mark Volpicelli | 904 Silver Spur Rd # 497 | Rolling Hills Estates, CA 90274 |

```
18201631   Mark W        3290 Dauphin St       Ste 505       Mobile, AL 36606
18201632   Mark W        C/O Ups Store 13492 N. Highway 183     Suite 120      Austin, TX 78750
18201633   Mark Wade     600 Montgomery St 31st Flr       P&C       San Francisco, CA 94111
18201634   Mark Watson   3025 E Manzanita Ridge Pl      Tucson, AZ 85718
18201635   Mark Wendelburg     8660 Lambright Rd      Houston, TX 77075
18201636   Mark Woody    2247 Vuelta Grande Ave       Long Beach, CA 90815
18201637   Mark Z       485 Crowell Rd       Hopkinton, NH 03229
18201638   Mark Zamperini      550 E Water St Unit 300       Charlottesville, VA 22902
18201639   Mark Zankel   485 Crowell Rd       Hopkinton, NH 03229
18201640   Mark Zunkiewicz     31 River Chase Way       Ormond Beach, FL 32174
18201641   Markchristopher L   5343 Wilshire Dr       San Diego, CA 92116
18201642   Markchristopher Lawrence     5343 Wilshire Dr      San Diego, CA 92116
18201643   Markhoman     43 Andrew Drive       Canton, CT 06019
18201644   Markn. R      1741 A Street, Se       Washington, DC 20003
18201645   Markn. Rybchuk       1741 A Street, Se       Washington, DC 20003
18201646   Marko Buric   635 Virginia Ave       Campbell, CA 95008
18201647   Markr Richards      2555 University Pkwy Unit 401      Sarasota, FL 34243
18201648   Markus Feldenkirchen     668 Promenade Pointe Dr     St Augustine, FL 32095
18201649   Markus M      1510 West Artesia Square       Unit I      Gardena, CA 90248
18201650   Marla Doersch       8954 Redstone Dr       Pinckney, MI 48169
18201651   Marla Mathews       1500 Scenic Dr Apt 303       Austin, TX 78703
18201652   Marlee Eve    9565 Yucca St       Apple Valley, CA 92308
18201653   Marleen W     5445 S Chatsworth       Mesa, AZ 85212
18201654   Marleen Weflen      5445 S Chatsworth       Mesa, AZ 85212
18201655   Marlen Salinas      6302 Bright Bloom Ln       Spring, TX 77379
18201656   Marlene G     5002 Gaviota Avenue       Encino, CA 91436
18201657   Marlin E      6156 Bay Isles Dr       Boynton Beach, FL 33437
18201658   Marlon Buno   3887 Placita Del Lazo       Las Vegas, NV 89120
18201659   Marlon Petersen     1450 Lincoln Rd Apt 808       Miami Beach, FL 33139
18201660   Marly Lesene  10346 Alpine Drive       Unit D       Cupertino, CA 95014
18201661   Marni Sharoff       2108 Smith Ave       Baltimore, MD 21209
18201662   Marouan Grissa      322 Georgetown Rd       Weston, CT 06883
18201663   Marsh G       505 Congress St Unit 301       Boston, MA 02210
18201664   Marsha Berkbigler   2090 Allen St       Reno, NV 89509
18201665   Marsha Ernandez     4501 Davis Rd       String:Edgemoor, SC 29712
18201666   Marsha F      6905 Fallen Timbers Drive       Dublin, OH 43017
18201667   Marsha Friedli      6905 Fallen Timbers Drive       Dublin, OH 43017
18201668   Marsha Gillen       1426 Vicki Lane       Lebanon, OH 45036
18201669   Marshall A    517 Southwest Dr       Warrensburg, MO 64093
18201670   Marshall Abney      517 Southwest Dr       Warrensburg, MO 64093
18201671   Marshall Gordon     2520 NE 48th Ct       Lighthouse Point, FL 33064
18201672   Marshall Hendler    1600 Parker Avenue, 11f      11f       Fort Lee, NJ 07024
18201673   Marshall Sum  3006 Penman       Tustin, CA 92782
18201674   Marshall Wells      959 Boardwalk Ave NE       Keizer, OR 97303
18201675   Mart n G      180 Kaywin Rd       Paramus, NJ 07652
18201676   Marta Francis       4007 Carousel Way       Chesapeake Beach, MD 20732
18201677   Marta S       18122 W Narramore Rd       Goodyear, AZ 85338
18201678   Marta Simianer      18122 W Narramore Rd       Goodyear, AZ 85338
18201679   Marta Z       902 Broadway Fl 10       New York, NY 10010
18201680   Martha B      148 Kings Highway       Buffalo, NY 14226
18201681   Martha Ballard      5020 Clark Rd # 410       Sarasota, FL 34233
18201682   Martha Contreras    15637 Labrador Street       North Hills, CA 91343
18201683   Martha Holguin      15701 Collins Ave Unit 2304       North Miami Beach, FL 33160
18201684   Martha O      4383 Bridgehaven Dr Se       Smyrna, GA 30050
18201685   Martha Peterson     320 Point San Pedro Rd       San Rafael, CA 94901
18201686   Martial Thevenot    1111 Alabama       Saint Joseph, MO 64504
18201687   Martin A      708 Park Place       Springfield, NJ 07081
18201688   Martin B      4322 Bella Vista Dr       Longmont, CO 80503
18201689   Martin Brodbeck     26 Blair Rd       Armonk, NY 10504
18201690   Martin C      375 Solano Bay Ct       Oceanside, CA 92057
18201691   Martin Charles      426 Marietta St NW Apt 509       Atlanta, GA 30313
18201692   Martin Clemente     375 Solano Bay Ct       Oceanside, CA 92057
18201693   Martin Collick      16324 E. Keota Dr.       Fountain Hills, AZ 85268
18201694   Martin Gawry  2584 Shaker Rd       Cleveland Heights, OH 44118
18201695   Martin Goyette      8 Blue Echo Rd       Red Hook, NY 12571
18201696   Martin Gul    250 N College Park Dr Apt O22       Upland, CA 91786
18201697   Martin Hammock      401 E Jackson St Ste 1800       C/O Vinik Family Office       Tampa, FL 33602
18201698   Martin Hinrichs     1827 W Loula Ct       Olathe, KS 66061
18201699   Martin Jay    4602 W 122nd St       Apt 623       Overland Park, KS 66209
18201700   Martin Johnson      855 Gilbert Rd       Zillah, WA 98953
18201701   Martin Joyce  16 Amberwood Dr       Winchester, MA 01890
18201702   Martin M      40 Mummasburg St       Gettysburg, PA 17325
18201703   Martin M      5606 39th Ave W       Seattle, WA 98199
18201704   Martin Makela       5606 39th Ave W       Seattle, WA 98199
18201705   Martin Mammensohn   905 Guava Isle       Fort Lauderdale, FL 33315
18201706   Martin Martinez     16606 Winding Ivy Lane       Cypress, TX 77433
18201707   Martin P      949 1st St Se Apt 9       Washington, DC 20003
18201708   Martin Parker       2829 Danbury Rd       Ames, IA 50010
```

```
18201709    Martin Raumann        714 W Walnut St        Lodi, CA 95240
18201710    Martin Rowinski       10755 Hobbiton Ave        Las Vegas, NV 89135
18201711    Martin S       316 W 81st St Apt 4        New York, NY 10024
18201712    Martin Schindhelm       4004 Alabama St        San Diego, CA 92104
18201713    Martin Stern       9 Walden Rd        Milford, NJ 08848
18201714    Martin T       467 Locust Point Rd        Rumson, NJ 07760
18201715    Martin Turchin       4a Stewart Avenue        Annapolis, MD 21401
18201716    Martin W       1709 Las Gallinas Ave        San Rafael, CA 94903
18201717    Martin Watson       31 De Silva Island Dr        Mill Valley, CA 94941
18201718    Martin West       455 Franklin Street        San Francisco, CA 94118
18201719    Martin Winchell       4007 Road 43        Torrington, WY 82240
18201720    Martine M       39 Quail Run        Massapequa, NY 11758
18201721    Martine St John       31808 Cr 42        Deland, FL 32720
18201722    Martinmckittrick       941 Sedgefield Park Ln        Cary, NC 27519
18201723    Marty B       302 W 87th St        Apt 43        New York, NY 10024
18201724    Marty Callahan       6236 Westwick Pl        Lewis Center, OH 43035
18201725    Marty Hamalainen       148 Mountain St        Camden, ME 04843
18201726    Marty Isaac       50 Skating Pond Road        Trumbull, CT 06611
18201727    Marty Jaffe       853 Oak Ln        Sonoma, CA 95476
18201728    Marty Kustra       298 Main Street        Buffalo, NY 14202
18201729    Marty Satalino Jr       1716 Stone Avenue        Unit E        San Jose, CA 95125
18201730    Marty Trabish       9840 Sw 69th Ave        Pinecrest, FL 33156
18201731    Marty Williams       200 High St        Valdosta, GA 31602
18201732    Martyn Harsley       10928 Wrenwood Mnr        Houston, TX 77043
18201733    Marvin Coleman       674 N Water St        Henderson, NV 89015
18201734    Marvin Dejear       715 Rio Springs        San Antonio, TX 78258
18201735    Marvin Sauers       14350 Bristol Bay Pl Apt 206        Fort Myers, FL 33912
18201736    Marvin Southard       6220 Playa Vista Place        Po Box 2593        Avila Beach, CA 93424
18201737    Mary A       11742 Shenandoah        South Lyon, MI 48178
18201738    Mary Anderson       1714 Hempstead Place        Redwood City, CA 94061
18201739    Mary Beckner       1908 N Marion Dr        Flagstaff, AZ 86001
18201740    Mary Brady       304 Sw 171st St        Oklahoma City, OK 73170
18201741    Mary C       2211 Bragg St        Brooklyn, NY 11229
18201742    Mary C       2455 West 32nd Ave        14        Denver, CO 80211
18201743    Mary C       4810 Pyramid Mountain Rd        Cascade, CO 80809
18201744    Mary Cameron       2455 West 32nd Ave        14        Denver, CO 80211
18201745    Mary Clayton       1 Danfield Rd        Saint Louis, MO 63124
18201746    Mary Clegg       1486 Countryview Ln        Vista, CA 92081
18201747    Mary Coleman       401 Anita Dr        Haysville, KS 67060
18201748    Mary Coussons–Read       4810 Pyramid Mountain Rd        Cascade, CO 80809
18201749    Mary D       127 Tannery Rd        Walland, TN 37886
18201750    Mary D       480 Town Plaza Ave Ste 150        Ponte Vedra, FL 32081
18201751    Mary Daley       480 Town Plaza Ave Ste 150        Ponte Vedra, FL 32081
18201752    Mary Dearborn       18613 Wildwood Dr        Twain Harte, CA 95383
18201753    Mary Drisdell       127 Tannery Rd        Walland, TN 37886
18201754    Mary Eggers       2005 S Finley Rd Unit 1203        Lombard, IL 60148
18201755    Mary F       234 Water Walk        Hardeeville, SC 29927
18201756    Mary Ford       234 Water Walk        Hardeeville, SC 29927
18201757    Mary G       2435 Potter St        Oakland, CA 94601
18201758    Mary G 13435797       3322 N. 50th Place        Phoenix, AZ 85018
18201759    Mary Jo Heindel       6835 Trinidad Drive        San Jose, CA 95120
18201760    Mary K       152 E Winding Way        Wallace, NC 28466
18201761    Mary Kuntzelman       901 Washington Ave Unit 407        Saint Louis, MO 63101
18201762    Mary Kusnierz       152 E Winding Way        Wallace, NC 28466
18201763    Mary Lawrence       36 Lewis Mountain Ln        Durango, CO 81301
18201764    Mary Lehr       14145 Ozark Dr        Garfield, AR 72732
18201765    Mary Levis       33331 Lone Cedar Lndg        Millville, DE 19967
18201766    Mary Lynott       16 Berkshire Ct        Streamwood, IL 60107
18201767    Mary M       1114 Sw Santa Fe Dr.        Lees Summit, MO 64081
18201768    Mary M       2030 Fitzwater St        Philadelphia, PA 19146
18201769    Mary Mahoney       60 Volunteer Dr        Cruisin Sports        Hendersonville, TN 37075
18201770    Mary Mcculley       340 Lantana Ave        Sarasota, FL 34243
18201771    Mary Mcfarren       6491 N Oxford St        Indianapolis, IN 46220
18201772    Mary Mcguire       50 Vantage Point Dr.        Suite 7a        Rochester, NY 14624
18201773    Mary Meyers       3 Buckhorn Court        % Jen Shoemaker        San Rafael, CA 94903
18201774    Mary Mohrman       4 Winter Way        Southampton, NY 11968
18201775    Mary Muller       244 E Jeffrey Pine Rd        Reno, NV 89511
18201776    Mary Murphy       1114 Sw Santa Fe Dr.        Lees Summit, MO 64081
18201777    Mary P 13435655       7737 Rhodes Ave        North Hollywood, CA 91605
18201778    Mary Pat Henke       2514 W. Spruce Drive        Round Lake, IL 60073
18201779    Mary Pruitt       15510 Oakshire Ct        Cleveland, OH 44130
18201780    Mary R       1335 Racine St        Aurora, CO 80011
18201781    Mary R       279 E Lake Blvd        Mahopac, NY 10541
18201782    Mary R       6908 Britton Ave        Cincinnati, OH 45227
18201783    Mary Redfern       221 Cornwall Dr        Pittsburgh, PA 15238
18201784    Mary Riemersma       5859 Apollo Way        Lakeside, AZ 85929
18201785    Mary Roddam       1335 Racine St        Aurora, CO 80011
18201786    Mary Rossillo       545 1st Ave Apt 8q        New York, NY 10016
```

```
18201787    Mary Silver        310 West Rose Finch Circle        Littleton, CO 80129
18201788    Mary Suter        101 Sandwedge Dr        Mountain Top, PA 18707
18201789    Mary W        11202 E Sunflower Ct        Florence, AZ 85132
18201790    Mary Warren        4130 Garrett Rd Apt 1311        Durham, NC 27707
18201791    Mary Weber        11202 E Sunflower Ct        Florence, AZ 85132
18201792    Mary Winchester        16208 Southland Ave        Cleveland, OH 44111
18201793    Maryalice Jackson        7349 Edgeworth Rd        Mechanicsville, VA 23111
18201794    Maryann Hilton        100 South Warbler Lane        Sarasota, FL 35236
18201795    Maryann P        7660 Kemberton Dr E        Nolensville, TN 37135
18201796    Maryanne        8708 Sw 17th St        Davie, FL 33026
18201797    Maryanne Graves        553 N Pch        Suite B179        Redondo Beach, CA 90277
18201798    Maryanne Werhane        6438 San Isabel Ave        Loveland, CO 80538
18201799    Marybeth Casey        9 Highland Pk Pl        Rye, NY 10580
18201800    Marybeth K        3877 Gradyville Road        Newtown Square, PA 19073
18201801    Marybeth Kingston        3877 Gradyville Road        Newtown Square, PA 19073
18201802    Marybeth Olree        117 Ironwood Court        Denver, PA 17517
18201803    Marybeth Parrilla        204 W Hyde Park Pl Apt 405        Tampa, FL 33606
18201804    Marybeth W        2739 Linaria Dr        Chester Springs, PA 19425
18201805    Marybeth Walsh        2739 Linaria Dr        Chester Springs, PA 19425
18201806    Maryelizabeth Vanetten        2157 Cedar Rd        Homewood, IL 60430
18201807    Maryellen Angely        2320 Douglass Lane        Hatboro, PA 19040
18201808    Maryellen B        16117 126th Place Se        Renton, WA 98058
18201809    Maryellen Wohlrab        704 Admirals Walk        Buffalo, NY 14202
18201810    Maryhaley Clement        2488 Fort Worth Ave Apt 11313        Dallas, TX 75211
18201811    Maryjo Leventhal        920 Forest Edge Ave        Springfield, OH 45503
18201812    Marylinn Thomlison        3459 Adare Circle        Westfield, IN 46062
18201813    Marylou Kaukeano        665 Via Lido Soud        Newport Beach, CA 92663
18201814    Marylynn Chillemi        3086 Bagley Passage        Duluth, GA 30097
18201815    Marypat C        125 Aspen Drive        Anaconda, MT 59711
18201816    Marypat Carney        7737 Rhodes Ave        North Hollywood, CA 91605
18201817    Marypat Clark        125 Aspen Drive        Anaconda, MT 59711
18201818    Marypauline Trainor        2343 N College Avenue        Indianapolis, IN 46205
18201819    Maryshaw        1089 E Kentucky St        Louisville, KY 40204
18201820    Marytess T        40 Monroe St        Meriden, CT 06451
18201821    Masahito Yoshida        309 E 105th St Apt 5n        New York, NY 10029
18201822    Masamistu F        250 W 40th Ave        San Mateo, CA 94403
18201823    Masamistu Furuta        250 W 40th Ave        San Mateo, CA 94403
18201824    Masataka Y        5340 Legacy Dr        Suite135        Plano, TX 75024
18201825    Mason Chenier        1386 Millstone Ln        Woodland Park, CO 80863
18201826    Mason J        1909 Alemany Blvd        San Francisco, CA 94112
18201827    Mason M        1437 150th Ave Se        Bellevue, WA 98007
18201828    Mason Mckellips        660 Manzanita Ct Ste 6        Chico, CA 95926
18201829    Mason Paxton        114 Adam Cir        Ruston, LA 71270
18201830    Mason Warren        2711 Moyers Rd        Richmond, CA 94806
18201831    Massarra Fargo        535 Mission Street Suite 700        Suite 300        San Francisco, CA 94105
18201832    Mastered Technics        1212 Lincoln Ave        Pomona, CA 91767
18201833    Mateo P        152 Pinehurst Drive        Cranberry Township, PA 16066
18201834    Mateo Plautz        152 Pinehurst Drive        Cranberry Township, PA 16066
18201835    Mateo Romano        1035 Avenue A        Redondo Beach, CA 90277
18201836    Matheus B        70 Sussex St Apt 2        Jersey City, NJ 07302
18201837    Matheus Brum        70 Sussex St Apt 2        Jersey City, NJ 07302
18201838    Matheus M        9444 Waples St        Ste 165        San Diego, CA 92121
18201839    Mathew J        2611 Marty Way        Sacramento, CA 95818
18201840    Mathew J        580 Howard Street        Floor 5        San Francisco, CA 94105
18201841    Mathew Schuster        7912 Willow Glen Rd        Los Angeles, CA 90046
18201842    Mathias K        16106 Lakewood Dr        Sale Creek, TN 37373
18201843    Mathias Klein        16106 Lakewood Dr        Sale Creek, TN 37373
18201844    Mathis Carlson        13586 James Ln        Saint John, IN 46373
18201845    Matias M        1600 Amphitheatre Parkway        Mountain View, CA 94043
18201846    Matias M        4631 Ne 2nd Terrace        Oakland Park, FL 33334
18201847    Matt A        6320 Brookside Plz        Ups Store #283        Kansas City, MO 64113
18201848    Matt Abbink        5300 Democracy Dr Ste 200        Plano, TX 75024
18201849    Matt Aberle        6320 Brookside Plz        UPS Store #283        Kansas City, MO 64113
18201850    Matt Allen        102 W 35th St        Sand Springs, OK 74063
18201851    Matt Anderson        637 Ruby Trust Way        Castle Rock, CO 80108
18201853    Matt B        1806 Doris Ave        N/A        Los Osos, CA 93402
18201854    Matt B        1925 Filbert Street        San Francisco, CA 94123
18201855    Matt B        2100 Mount Olympus Dr        Los Angeles, CA 90046
18201856    Matt B        221 Windsong Rd        Wilmington, NC 28411
18201857    Matt B        24 Gilbert St Unit 2        Watertown, MA 02472
18201852    Matt B        5707 Se 32nd St        Des Moines, IA 50320
18201858    Matt Babb        1806 Doris Ave        N/A        Los Osos, CA 93402
18201859    Matt Bork        221 Windsong Rd        Wilmington, NC 28411
18201860    Matt Boucher        331 52nd St        Newport News, VA 23607
18201861    Matt Brady        1250 Main St        Suite 300        Napa, CA 94559
18201862    Matt C        22393 Spicewood Drive        Goshen, IN 46528
18201863    Matt Camara        647 Gillette Ave        Temple Terrace, FL 33617
18201864    Matt Clark        123 Main St        Boulder, CO 80302
```

```
18201865   Matt Clauss        22393 Spicewood Drive         Goshen, IN 46528
18201866   Matt Cochard        1802 Flagler Ave        Atlanta, GA 30309
18201867   Matt D        296 Harmony Dr        Delaware, OH 43015
18201868   Matt D        408 S 2nd Ave        Superior, CO 80027
18201869   Matt D        7117 Heatherton Trl        Edina, MN 55435
18201870   Matt Daniel        6800 Vallecito Drive        Austin, TX 78759
18201871   Matt Danilchick        155 Green Valley Cir        Castle Pines, CO 80108
18201872   Matt Deangelis        40 Gerry St        Greenwich, CT 06830
18201873   Matt Delpup        2021 Moorhouse St        Ferndale, MI 48220
18201874   Matt Douglas        2100 Park Ave Apt 212s        Miami Beach, FL 33139
18201875   Matt Edwards        2396 Willow Bend Ct        Saint Charles, IA 50240
18201876   Matt Eldridge        480 Rosecrans Ave Apt 3        Manhattan Beach, CA 90266
18201877   Matt F        2030 8th Avenue        Unit 3302        Seattle, WA 98121
18201878   Matt F        5044 Union Mine Dr        Antioch, CA 94531
18201879   Matt Fleischli        4050 Cartwright Ave        Studio City, CA 91604
18201880   Matt G        14744 Hornsby Hill Rd        Austin, TX 78734
18201881   Matt G        1935 Richmond Hwy Unit 101        Alexandria, VA 22301
18201882   Matt G 13435365        1407 5th Ave        Apt A        San Francisco, CA 94122
18201883   Matt Gavalas        402 Pricketts Mill Rd        Pricketts Mill Road        Tabernacle, NJ 08088
18201884   Matt Gerald        1935 Richmond Hwy Unit 101        Alexandria, VA 22301
18201885   Matt Gorham        124 30th Ave N        Nashville, TN 37203
18201886   Matt Gregory        7265 Sandpiper St        Portage, MI 49024
18201887   Matt Guenther        5909 Peachtree Dunwoody Rd Ste 500        Atlanta, GA 30328
18201888   Matt Hensler        32671 Pointe Sutton Apt D        Dana Point, CA 92629
18201889   Matt Hogan        3302 N Lafayette St        Denver, CO 80205
18201890   Matt Hughes        903 Eaglesridge Ct.        Wildwood, MO 63021
18201891   Matt Hunt        6106 Feather Ln        Sanford, FL 32771
18201892   Matt Jacobs        1919 Carmelita Dr        San Carlos, CA 94070
18201893   Matt K        3037 Wallace Circle        Atlanta, GA 30339
18201894   Matt K        78 Hermosa Ave        Oakland, CA 94618
18201895   Matt K        8042 North 6th Street        Phoenix, AZ 85020
18201896   Matt Kakaley        1118 Woodberry Dr        Mountain Top, PA 18707
18201897   Matt Kresic        2841 Pleasant Valley Dr Sw        Warren, OH 44481
18201898   Matt L        1839 Mallard Lake Dr        Marietta, GA 30068
18201899   Matt Locke        2555 Dawn Ridge Dr        Carmel, IN 46074
18201900   Matt M        2475 Nw High Lakes Loop        Bend, OR 97703
18201901   Matt M        338 W Carmel Valley Rd        Carmel Valley, CA 93924
18201902   Matt M        4100 W Eldorado Pkwy        Suite 100–245        Mckinney, TX 75070
18201903   Matt M        70 Tripp Ct        Woodside, CA 94062
18201904   Matt Maggio        615 Cherry Street        Winnetka, IL 60093
18201905   Matt Mcclimon        7650 Rivers Edge Dr Ste 220        Kessler And Ballenger        Columbus, OH 43235
18201906   Matt Mega        15152 65th Ave S Apt 819        Tukwila, WA 98188
18201907   Matt Mog        381 Nothnick Ln        Franklinville, NJ 08322
18201908   Matt Murphy        70 Tripp Ct        Woodside, CA 94062
18201909   Matt N        22 Pine Hill Ct        San Rafael, CA 94903
18201910   Matt N        2275 Sutter St Apt 9        San Francisco, CA 94115
18201911   Matt Nelson        455 N Sherman St Ste 520        Denver, CO 80203
18201912   Matt Olson        2621 Mckinley Rd        Eau Claire, WI 54703
18201913   Matt Otto        7100 Hillside Ave        Apt 508        Los Angeles, CA 90046
18201914   Matt P        142 Ceasar Place        Hilton Head, SC 29926
18201915   Matt P        3 Bayview Ter        Mill Valley, CA 94941
18201916   Matt P        75 Lowell Rd        Westford, MA 01886
18201917   Matt R        1430 Devonshire        Celina, TX 75009
18201918   Matt R        16367 Streamwood Ct        San Diego, CA 92127
18201919   Matt R        26555 Heron Ln        Shell Knob, MO 65747
18201920   Matt R        416 Plata Ct        Danville, CA 94526
18201921   Matt Ransom        2901 Mountain Ash Ct        Raleigh, NC 27614
18201922   Matt Raymer        4304 Selkirk Dr W        Fort Worth, TX 76109
18201923   Matt Renfro        2305 Lone Spur Cove        Round Rock, TX 78665
18201924   Matt Robbins        16367 Streamwood Ct        San Diego, CA 92127
18201925   Matt Rooney        2645 Reeve Rd        Mattituck, NY 11952
18201926   Matt Rowland        1408 Spyglass Ln        Clarks Summit, PA 18411
18201927   Matt Rozzi        3 Frederick Ct        Park Ridge, NJ 07656
18201928   Matt S        1155 Willow Ln        Northbrook, IL 60062
18201929   Matt S        3043 State Route 48        Oswego, NY 13126
18201930   Matt S        6465 Greenwood Plaza Blvd Ste 650        Messner Reeves Llp        Greenwood Village, CO
           80111
18201931   Matt Sabo        2115 N Mozart St Apt 3        Chicago, IL 60647
18201932   Matt Schnitzer        2302 Plantation Bend Dr        Sugar Land, TX 77478
18201933   Matt Sevigny        443 State Route 32        Highland Mills, NY 10930
18201934   Matt Sewitsky        12 Arbor Ln        Arden, NC 28704
18201935   Matt Sitterle        13484 Mesa Verde Dr.        Austin, TX 78737
18201936   Matt Skeen        9196 Farber Forge Ct        Great Falls, VA 22066
18201937   Matt Smith        3043 State Route 48        Oswego, NY 13126
18201938   Matt Stedina        71 Arnold Mt.Rd.        Stockbridge, VT 05772
18201939   Matt Sullivan        1005 Worcaster Pl        Charlotte, NC 28211
18201940   Matt Szaro        Tandem Capital, Second Floor        1450 Chapin Avenue        Burlingame, CA 94010
18201941   Matt T        712 East Madison Avenue        Saint Louis, MO 63122
```

18201942    Matt Treble        996 Wessington Manor Ln        Fort Mill, SC 29715
18201943    Matt Turlip        1006 1/2 Sunset Ave        Charms Lane – Off Langford Street – Back        Asbury Park, NJ 07712
18201944    Matt V        1633 Broadmoor Ct        Livermore, CA 94551
18201945    Matt Villalobos        300 Carlsbad Village Dr Ste 108a        Carlsbad, CA 92008
18201946    Matt W        27 Oak Ledge Circle        Rowley, MA 01969
18201947    Matt Wagnitz        401 North Wabash Avenue        Unit 53b        Chicago, IL 60611
18201948    Matt Warner        7445 Tower St        Erc1456        Richland Hills, TX 76118
18201949    Matt Watson        12632 State Highway Aa        Cassville, MO 65625
18201950    Matt Williams        1597 Thornwood St        Wheaton, IL 60189
18201951    Matt Wine        365 N Jefferson St Apt 2601        Chicago, IL 60661
18201952    Matt Woods        5820 Southmoor Ln        Englewood, CO 80111
18201953    Matt Wright        1817 Electric Ave        Bellingham, WA 98229
18201954    Mattandnancy F        10311 Glenbarr Ave        Los Angeles, CA 90064
18201955    Mattbew T        19475 Argyle Crescent        Detroit, MI 48203
18201956    Matthee Bradley        3009 Croatia Drive        Columbia, IL 62236
18201957    Matthew A        30 Newport Pkwy Apt 1903        Jersey City, NJ 07310
18201958    Matthew Abruzzo        504 W 48th St Apt 4w        New York, NY 10036
18201959    Matthew Albanese        33 Turning Leaf Dr        Pittsford, NY 14534
18201960    Matthew Anania        164 Newel St        Apt 2        Brooklyn, NY 11222
18201961    Matthew Azzara        30 Newport Pkwy Apt 1903        Jersey City, NJ 07310
18201962    Matthew B        4730 272nd Ave Ne        Redmond, WA 98053
18201963    Matthew B        7210 3rd Ave S        Saint Petersburg, FL 33707
18201964    Matthew Babb        4257 Brunswick Ave        Los Angeles, CA 90039
18201965    Matthew Bane        7210 3rd Ave S        Saint Petersburg, FL 33707
18201966    Matthew Bristow        18795 W 84th Pl        Arvada, CO 80007
18201967    Matthew Burk        1939 Woodbine Ave        Knoxville, TN 37917
18201968    Matthew C        102 Harvard Dr        Southlake, TX 76092
18201969    Matthew Callahan        245 Lakewood Dr        Houma, LA 70360
18201970    Matthew Carpenter        4360 N Alpine Ave        Shorewood, WI 53211
18201971    Matthew Carr        7230 Chipley Dr        Wilmington, NC 28411
18201972    Matthew Casey        647 Amy Lu Ct        Westerville, OH 43082
18201973    Matthew Clarke        297 Sand Grouse Dr        Loveland, CO 80537
18201974    Matthew Cody        271 Jonathan Rd        New Canaan, CT 06840
18201975    Matthew Cohen        1628 Rose Glen Rd        Havertown, PA 19083
18201976    Matthew Conboy        1606 Buena Vista St        Pittsburgh, PA 15212
18201977    Matthew Costello        3735 Bentley Drive        Durham, NC 27707
18201978    Matthew Cottler        3519 NW 18th Ave        Gainesville, FL 32605
18201979    Matthew Coyne        255 W End Ave Apt 4c        New York, NY 10023
18201980    Matthew Crotts        1954 Ferguson Loop        Chesapeake, VA 23322
18201981    Matthew D        115 De Windt Rd        Winnetka, IL 60093
18201982    Matthew D        3550 W Montrose Ave        Unit 507        Chicago, IL 60618
18201983    Matthew D        5554 Ridgewood Ln        Brecksville, OH 44141
18201984    Matthew Daggett        208 Sterling Gate Ln        Alabaster, AL 35007
18201985    Matthew Dahm        3550 W Montrose Ave        Unit 507        Chicago, IL 60618
18201986    Matthew Dellavedova        5554 Ridgewood Ln        Brecksville, OH 44141
18201987    Matthew Dixon        33 Bond St Apt 226        Brooklyn, NY 11201
18201988    Matthew F        654 John Tyler Cir Apt 302        Harrisonburg, VA 22801
18201989    Matthew Fondriest        2694 Fairfax St        Denver, CO 80207
18201990    Matthew Frazier        4029 Cooper Ln        Cody, WY 82414
18201991    Matthew French        654 John Tyler Cir Apt 302        Harrisonburg, VA 22801
18201992    Matthew G        10491 Gandy Blvd N Apt 1311        Saint Petersburg, FL 33702
18201993    Matthew G        3610 Creamery Rd        Bensalem, PA 19020
18201994    Matthew G        8541 Aspect Drive        Door Code 9396        San Diego, CA 92108
18201995    Matthew Garner        1236 Main St        Atlantic Beach, FL 32233
18201996    Matthew Gass        3 Roma Ln        Reading, MA 01867
18201997    Matthew Glakas        18096 Camdenhurst Dr        Gainesville, VA 20155
18201998    Matthew Goedken        15668 W 165th St        Olathe, KS 66062
18201999    Matthew Goins        449 E Center St Apt 725        Rochester, MN 55904
18202000    Matthew Gordon        6437 55th Sq        Vero Beach, FL 32967
18202001    Matthew Gorman        171 Fireside Dr        Mcmurray, PA 15317
18202002    Matthew Goulet        28 Armstrong Rd Apt C16        Coventry, CT 06238
18202003    Matthew Grdgon        10491 Gandy Blvd N Apt 1311        Saint Petersburg, FL 33702
18202004    Matthew Green        908 10th St NE        Washington, DC 20002
18202005    Matthew Greenberg        719 Greenwood Rd        Wilmington, DE 19807
18202006    Matthew Grodsky        3610 Creamery Rd        Bensalem, PA 19020
18202007    Matthew H        10515 Ensley Lane        Leawood, KS 66206
18202008    Matthew H        12 Noswall Pk Rd        Putnam Valley, NY 10579
18202009    Matthew H        1915 Broadway Street        Apt 301        San Antonio, TX 78215
18202010    Matthew Hague        12 Noswall Pk Rd        Putnam Valley, NY 10579
18202011    Matthew Herring        3200 Southwest Fwy Ste 3000        Houston, TX 77027
18202012    Matthew Hodge        17735 E. Lake Jem Rd        Mount Dora, FL 32757
18202013    Matthew Houston        3300 Reina Drive NE        Albuquerque, NM 87111
18202014    Matthew Hull        2937 Leavenworth Ln        Richland, WA 99352
18202015    Matthew Humbaugh        24 Cove Rd        Rhinebeck, NY 12572
18202016    Matthew J        1123 Hampton Court        Encinitas, CA 92024
18202017    Matthew J        6297 105th Ave Ne        Kirkland, WA 98033
18202018    Matthew J        8021 Shirley St        Metairie, LA 70003

```
18202019   Matthew Jendian          428 E Shields Ave Apt 205        Fresno, CA 93704
18202020   Matthew Johnson          8021 Shirley St        Metairie, LA 70003
18202021   Matthew K          2560 South Cliffview Street        Flagstaff, AZ 86001
18202022   Matthew K          5007 Greenleaf Road        Baltimore, MD 21210
18202023   Matthew Kaplon          149 Steeplechase Rd        Lexington, SC 29072
18202024   Matthew Kessler–Vaughn          1331 Maryland Ave Sw Apt 637        Washington, DC 20024
18202025   Matthew L          113 Holsworthy Dr        Mooresville, NC 28115
18202026   Matthew L          315 W 82nd St Apt 3a        New York, NY 10024
18202027   Matthew Lago          152 Berkeley Pl        Massapequa, NY 11758
18202028   Matthew Lahman          13767 Mono Way        Sonora, CA 95370
18202029   Matthew Lamberson          4012 Maguire Blvd Apt 4215        Orlando, FL 32803
18202030   Matthew Lemas          2840 Kingsway Rd        Pierre, SD 57501
18202031   Matthew Lepage          3214 Glasgow Dr        Fayetteville, NC 28303
18202032   Matthew Lienhard          497 Gee Hammock Ln        Winter Springs, FL 32708
18202033   Matthew Lindquist          747 East Argonne Drive        St. Louis, MO 63122
18202034   Matthew Littig          315 W 82nd St Apt 3a        New York, NY 10024
18202035   Matthew Lunning          1510 S 152nd Ave Cir        Omaha, NE 68144
18202036   Matthew Lutz          2841 Shoal Crest Ave        Austin, TX 78705
18202037   Matthew M          2361 Greenwood Ave        Calistoga, CA 94515
18202038   Matthew M          35 Dale Ave        Leominster, MA 01453
18202039   Matthew Madden          19800 Macarthur Blvd Ste 280        Irvine, CA 92612
18202040   Matthew Madden          6006 Timberlodge Ln        Roseville, CA 95747
18202041   Matthew Marten          1218 Simmons Ave        Kirkwood, MO 63122
18202042   Matthew Maurer          333 E 30th Street        17g        New York, NY 10016
18202043   Matthew Mayback          2257 Eudora St        Denver, CO 80207
18202044   Matthew Mayoya          300 South Santa Fe Ave        Apt 657        Los Angeles, CA 90013
18202045   Matthew Mcauliffe          35 Dale Ave        Leominster, MA 01453
18202046   Matthew Mentzer          556 W Wellington Ave Apt 3r        Chicago, IL 60657
18202047   Matthew Meyerson          3 Rolling Green Dr        Wilton, NY 12831
18202048   Matthew Miller          2240 Encinitas Blvd        Encinitas, CA 92009
18202049   Matthew Milnor          5516 Stansbury Dr        Dublin, OH 43017
18202050   Matthew Moye          2361 Greenwood Ave        Calistoga, CA 94515
18202051   Matthew Nader          198 W Lake Dr        Annapolis, MD 21403
18202052   Matthew Nirdlinger          89 Friendship Road        Howell, NJ 07731
18202053   Matthew O          80 Riverford Rd        Brookfield, CT 06804
18202054   Matthew Oconnor          80 Riverford Rd        Brookfield, CT 06804
18202055   Matthew Ostrowski          56 Stockhouse Rd.        Bozrah, CT 06334
18202056   Matthew Owen          2609 U Street        Eureka, CA 95501
18202057   Matthew P          19162 Stagecoach Ln        Riverside, CA 92508
18202058   Matthew P          228 Pacific St        3fl        Brooklyn, NY 11201
18202059   Matthew P          24730 Ne 52nd Place        Redmond, WA 98053
18202060   Matthew Paris          8343 Lake Dr Apt 301        Doral, FL 33166
18202061   Matthew Pavlovich          414 El Modena Ave        Newport Beach, CA 92663
18202062   Matthew Pearce          955 Lillard Dr        Sparks, NV 89434
18202063   Matthew Petrella          228 Pacific St        3fl        Brooklyn, NY 11201
18202064   Matthew Pike          11201 Lansing St        Commerce City, CO 80640
18202065   Matthew Plautz          157 Hunter Dr        Cranberry Township, PA 16066
18202066   Matthew Poland          101 Kestrel        Irvine, CA 92618
18202067   Matthew Pribila          20 Waverly Drive        Columbus, NJ 08022
18202068   Matthew R          500 Helendale Road        Suite 280        Rochester, NY 14609
18202069   Matthew Ragnetti          8707 Cathedral Forest Dr        Fairfax Station, VA 22039
18202070   Matthew Rasmussen          3901 E Superior St        Duluth, MN 55804
18202071   Matthew Rodgers          30 Edgecliff Rd        Carnegie, PA 15106
18202072   Matthew Rothman          321 W Shore Rd Lower House        New Preston, CT 06777
18202073   Matthew Ruby          500 Helendale Road        Suite 280        Rochester, NY 14609
18202074   Matthew S          21205 Little Tree Dr        Watertown, NY 13601
18202075   Matthew S          2677 Larkin Street        502        San Francisco, CA 94109
18202076   Matthew S          3120 204th Ct Ne        Sammamish, WA 98074
18202077   Matthew S          3851 Willowood Dr        Clemmons, NC 27012
18202078   Matthew S          5201 Leander Way        Midlothian, TX 76065
18202079   Matthew S          9330 Se Emmert View Ct        Happy Valley, OR 97086
18202080   Matthew Sasaki          23 Garden Street        Pawcatuck, CT 06379
18202081   Matthew Schmitt          4600 Steele St        Oakland, CA 94619
18202082   Matthew Schwencke          242 Bloomfield Dr        West Palm Beach, FL 33405
18202083   Matthew Sipos          3617 Hosiers Oaks Dr        Portsmouth, VA 23703
18202084   Matthew Snow          5201 Leander Way        Midlothian, TX 76065
18202085   Matthew Summers          1627 W 23rd St Unit A        Houston, TX 77008
18202086   Matthew Vantassel          1710 San Martin Dr        Fenton, MO 63026
18202087   Matthew Varga          22085 Parkview Dr        Taylor, MI 48180
18202088   Matthew Vavalle          37 Vine St        Binghamton, NY 13903
18202089   Matthew Visconti          957 Split Rock Road, Pelham, Ny, Us        Pelham, NY 10803
18202090   Matthew W          12169 Lake Fern Dr E        Jacksonville, FL 32258
18202091   Matthew W          284 39th Street        Pittsburgh, PA 15201
18202092   Matthew Wager          1313 Hyak Ct NE        Olympia, WA 98516
18202093   Matthew Walker          110 Logan Ln Ste 3        Santa Rosa Beach, FL 32459
18202094   Matthew Weaver          284 39th Street        Pittsburgh, PA 15201
18202095   Matthew Weiss          1624 Picardy Ct        Long Grove, IL 60047
18202096   Matthew Weissman          231 Holly Glen Ln        Berkeley Heights, NJ 07922
```

```
18202097    Matthew Williams        8869 Cemetery Ln        Savage, MD 20763
18202098    Mattias Melander        8 Archertown Road        New Egypt, NJ 08533
18202099    Maud Arnold        243 Meridian Ave Apt 112        Miami Beach, FL 33139
18202100    Maura Casey        10greybarn Lane        Apt 301        Amityville, NY 11701
18202101    Maura Kehoe Collins        4545 Center Blvd.        Apt. 802        Lic, NY 11109
18202102    Maura Koonz        478 Pythian St        Morgantown, WV 26505
18202103    Maura Murphy        508 Audubon Dr        Marietta, GA 30068
18202104    Maura Osullivanguinard        177 Main St        East Rockaway, NY 11518
18202105    Maura Rose        730 Rugby Road        Brooklyn, NY 11230
18202106    Maureen C        455 Saint Regis Dr        Alpharetta, GA 30022
18202107    Maureen Callaghan        455 Saint Regis Dr        Alpharetta, GA 30022
18202108    Maureen Oakes        32076 Apple Ridge Run        Millsboro, DE 19966
18202109    Maureen Parkuinson        5601 Turtle Bay Dr Apt 1604        Naples, FL 34108
18202110    Maureen Rayner        5930 Thurber Dr        Colorado Springs, CO 80924
18202111    Maureen Trnka        5001 Louise Dr Ste 103        Mechanicsburg, PA 17055
18202112    Maurel Silvajr        135 Elizondo Dr        Laredo, TX 78046
18202113    Maurice G        15426 Shadow Ridge St        Hacienda Heights, CA 91745
18202114    Maurice Mcneil        212 Daffon Dr        Indianapolis, IN 46227
18202115    Maurice Monique        5353 E Weston Ave        Castle Rock, CO 80104
18202116    Mauricio Cunha        1029 Malaga Ave        Coral Gables, FL 33134
18202117    Maverick Johnson        7039 N Holiday Dr        Galveston, TX 77550
18202118    Max        61 Sterling Ave        Weehawken, NJ 07086
18202119    Max B        4326 24th St        San Francisco, CA 94114
18202120    Max D        902 Barnsely Rd        Port Wentworth, GA 31407
18202121    Max Dunigan        902 Barnsely Rd        Port Wentworth, GA 31407
18202122    Max G        120 Paley Way        Alpharetta, GA 30022
18202123    Max Gottesfeld        318 Douglas Dr        West Chester, PA 19380
18202124    Max Gutman        1303 Idlewood Road        Wilmington, DE 19805
18202125    Max Jackson        50610 Murray Ave        Memphis, TN 38119
18202126    Max Kelly        1601 N Dixie Hwy Apt 320        Lake Worth, FL 33460
18202127    Max Lipsitz        171 Highland Ave        Buffalo, NY 14222
18202128    Max Mcgee        45 Shore Rd        Old Greenwich, CT 06870
18202129    Max Pilz        2534 Braehead Ln        Henderson, NV 89044
18202130    Max Rans        514 E Broadway Apt 1        South Boston, MA 02127
18202131    Max Royals        57 Woodbridge Ave        Ansonia, CT 06401
18202132    Max Victor        313 Cedar Glade Ct        Lebanon, TN 37090
18202133    Max Wulff        2656 Burlingham Dr        Ashtabula, OH 44004
18202134    Max Z        6451 N Federal Hwy        #129        Fort Lauderdale, FL 33308
18202135    Maxim Kiefer        585 9th St Unit 523        Oakland, CA 94607
18202136    Maximilian Spychalski        277 Driggs Ave Apt 1r        Brooklyn, NY 11222
18202137    Maximiliano Vaccalluzzo        Marriott s Grand Chateau 75 E Harmon A        Las Vegas, NV 89109
18202138    Maximillian Mayerhofer        8831 Jayden St NE        Lacey, WA 98516
18202139    Maximillian Oppermann        17 Station Rd        Denville, NJ 07834
18202140    Maximos L        3310 Revere Ave        Oakland, CA 94605
18202141    Maxwell Cury        2323 Clear Lake City Blvd        Houston, TX 77062
18202142    Maxwell Kinman        629 Myrtle Ave        Terrace Park, OH 45174
18202143    Maxwell Roesh        4000 Fairway Ct        Arlington, TX 76013
18202144    Maxwell Tarantelli        1089 NW 13th St Apt 1        Boca Raton, FL 33486
18202145    Maxwell W        1831 N Rock Rd Ct Ste 101        Wichita, KS 67206
18202146    Maxwell White        1831 N Rock Rd Ct Ste 101        Wichita, KS 67206
18202147    May Y        16 Valley St        San Francisco, CA 94110
18202148    Maya Renganathan        259 W 90th St Apt 3f        New York, NY 10024
18202149    Mayank Choudhary        4 Adams St Unit 2        Watertown, MA 02472
18202150    Mayko Ly        6362 E Andrews Ave        Fresno, CA 93727
18202151    Mayra R        10118 Estes Park        San Antonio, TX 78250
18202152    Mayumi S        24 Lyon        Newport Coast, CA 92657
18202153    Mayur Chhita        1720 E. Main St        Cushing, OK 74023
18202154    Mazdak M        5402 Richardsons Endeavor Dr        Bowie, MD 20720
18202155    Maziar Adl        19486 Jasper Hill Rd        Trabuco Canyon, CA 92679
18202156    Mcbee B        903 Fletcher Road        Wayne, PA 19087
18202157    Mccall Y        2368 Sierra Springs Dr        Colorado Springs, CO 80916
18202158    Mchael P        9607 Starfish Reef Way        Las Vegas, NV 89178
18202159    Mchael Pettyjohn        9607 Starfish Reef Way        Las Vegas, NV 89178
18202160    Mckinley Williams        950 Caledonia St        Butte, MT 59701
18202161    Mea L        2090 Nutmeg Ave        Fairfield, IA 52556
18202162    Meagan B        605 Knights Bridge Dr        Canton, GA 30115
18202163    Meagan Biello        605 Knights Bridge Dr        Canton, GA 30115
18202164    Meagan Kirk        141 Prelude Dr        Richlands, NC 28574
18202165    Meaghan Deguisto        4240 Tejon St        Denver, CO 80211
18202166    Meaghan G        1174 E Laurel Rd        Bellingham, WA 98226
18202167    Mebane Faber        6 Pi on Pine Lane        Littleton, CO 80127
18202168    Meera Sossamon        4432 Carondelet Street        New Orleans, LA 70115
18202169    Meera Vaidyanathan        3322 Waverley Street        Palo Alto, CA 94306
18202170    Meeran Anderson        11873 Shaker Meadows Court        Herndon, VA 20170
18202171    Meg D        2 Sutton Pl        Katonah, NY 10536
18202172    Meg E        815 O'farrell St        Apt 206        San Francisco, CA 94109
18202173    Meg Grunke        1418 Penrose Terracce Lane        Knoxville, TN 37923
18202174    Megan A        116 Johnson Ave        Indianapolis, IN 46219
```

```
18202175   Megan Ayers        116 Johnson Ave          Indianapolis, IN 46219
18202176   Megan Berry        200 Northpines Dr Apt 612          Kingwood, TX 77339
18202177   Megan Bingman      17 Dylan Dr        Scarborough, ME 04074
18202178   Megan Castillo     1681 W. 10th Street         Yuma, AZ 85364
18202179   Megan Coy          7629 Paradiso Dr.          Apollo Beach, FL 33572
18202180   Megan D            1532 15th Ave S        Seattle, WA 98144
18202181   Megan Depaolo      1532 15th Ave S          Seattle, WA 98144
18202182   Megan Devkota      209 Audreys Ct Se          Vienna, VA 22180
18202183   Megan Dowgielewicz        10 Sylvia Ln          Amsterdam, NY 12010
18202184   Megan Eitel        10861 Auburn Ave S          Seattle, WA 98178
18202185   Megan Fife         257 W Crystal Lake Ave          Haddonfield, NJ 08033
18202186   Megan Fisher       1058 Poplar St        Nelsonville, OH 45764
18202187   Megan Freeman      2488 S Fletcher Ave          Fernandina Beach, FL 32034
18202188   Megan G            913 Willow Ave Apt 4a          Hoboken, NJ 07030
18202189   Megan George       913 Willow Ave Apt 4a          Hoboken, NJ 07030
18202190   Megan Giacini      4370 Obar Dr        Chattanooga, TN 37419
18202191   Megan Hayfield     1522 50th Ave N        St Petersburg, FL 33703
18202192   Megan Humpal       471 E Diamond Peak Ave          Sisters, OR 97759
18202193   Megan K            3332 Drummond Rd        Toledo, OH 43606
18202194   Megan Keevilfrank         4705 E 96th St        Arni's Restaurant        Indianapolis, IN 46240
18202195   Megan Kosewski     719 Windlach St          New Glarus, WI 53574
18202196   Megan Kruse        3332 Drummond Rd        Toledo, OH 43606
18202197   Megan Kulfan       1752 Tattenham Road          Encinitas, CA 92024
18202198   Megan L            1441 Little Raven St Apt 26008          Denver, CO 80202
18202199   Megan L            342 Andover St        Georgetown, MA 01833
18202200   Megan L            844 4 Streams Dr        West Chester, PA 19382
18202201   Megan Leary–Crist          342 Andover St        Georgetown, MA 01833
18202202   Megan Ledin        551 S Zerex St        C203–1283          Fraser, CO 80442
18202203   Megan Lemerise     844 4 Streams Dr          West Chester, PA 19382
18202204   Megan Llandez      744 Citrus Isle Dr          Davenport, FL 33837
18202205   Megan Loo          1441 Little Raven St Apt 26008          Denver, CO 80202
18202206   Megan Marconyak    3001 W Grace St Apt 5          Richmond, VA 23221
18202207   Megan Matocha      2632 Aztec Ct        League City, TX 77573
18202208   Megan Mccarthy     1000 1/2 N Texas St        UPStairs          Fairfield, CA 94533
18202209   Megan Mcelrath     329 W 84th St Apt 4a          New York, NY 10024
18202210   Megan Morrice      445 Staten Ave Apt 2          Oakland, CA 94610
18202211   Megan R            3995 Thistlewood Dr Ste B          Grove City, OH 43123
18202212   Megan Richardson          4920 S Landing Dr Unit 605          Portland, OR 97239
18202213   Megan Schofeild    1360 Adams St        Saint Helena, CA 94574
18202214   Megan Wood 9543          2010 E Palm Ave Unit 15306          Apt 15306          Tampa, FL 33605
18202215   Megha P            1731 Beacon St        Apt 529          Brookline, MA 02445
18202216   Meghan B           3629 Saint Davids Rd          Newtown Square, PA 19073
18202217   Meghan Berdelle    6192 S Poplar St          Centennial, CO 80111
18202218   Meghan Gange       1 Wild Meadow Ln          Natick, MA 01760
18202219   Meghan H 13412453          1662 Settlers Reserve Way          Westlake, OH 44145
18202220   Meghan H 13412466          1662 Settlers Reserve Way          Westlake, OH 44145
18202221   Meghan Lockwood    400 Sunny Isles Blvd Apt 622          Sunny Isles Beach, FL 33160
18202222   Meghan Lusk        330 John Carlyle St Ste 400          Alexandria, VA 22314
18202223   Meghan Lyday       37 St Lawrence Dr        37 St Lawrence Dr          Ballwin, MO 63021
18202224   Meghan M           213 Rose Court        Moscow, ID 83843
18202225   Meghan Mcmillion          9411 Philadelphia Rd Ste N          Baltimore, MD 21237
18202226   Meghan Miller      213 Rose Court        Moscow, ID 83843
18202227   Meghan Obergefell          1269 Langston Drive          Columbus, OH 43220
18202228   Meghan Obrien      15 Sessions St        Providence, RI 02906
18202229   Meghan T           1000 Estes St        Unit 12          El Cajon, CA 92020
18202230   Meghan Talbot      5048 Smithfield Rd          Drexel Hill, PA 19026
18202231   Meghann P          6616 Brave Ct.        Haymarket, VA 20169
18202232   Meghann Pritchett          6616 Brave Ct.          Haymarket, VA 20169
18202233   Mehul Mehta        135 Cambridge Place          Chalfont, PA 18914
18202234   Mehuldesai         1187 Mountain Swallow Ct          San Jose, CA 95120
18202235   Meihsiu C          1730 Jackson St Apt 309          San Francisco, CA 94109
18202236   Mejalange          44936 Voyage Path Apt 102          California, MD 20619
18202237   Mel H              33331 Lone Cedar Lndg          Millville, DE 19967
18202238   Mel Hipolito       51 Koehana Pl        Makawao, HI 96768
18202239   Melanie Camp       2724 Kipling St Apt 309          Houston, TX 77098
18202240   Melanie Colwell    7111 Woodhall Ct          Presto, PA 15142
18202241   Melanie Covington          5106 Splendid Cir          Katy, TX 77493
18202242   Melanie Deleon     300 Lake Drive        Hickory Creek, TX 75065
18202243   Melanie Dionne     1301 Adams St Apt 511          Hoboken, NJ 07030
18202244   Melanie F          18304 Vis–A–Vis Ave.          Baton Rouge, LA 70817
18202245   Melanie Few        6435 Patrick Drive          Dallas, TX 75214
18202246   Melanie Fowler     6 Carroll Blvd        Millbrook, NY 12545
18202247   Melanie Glawe      8105 Lawndale Ln N          Maple Grove, MN 55311
18202248   Melanie Heyman     3 Sadore Ln Apt 2d          Yonkers, NY 10710
18202249   Melanie Ofenloch Guests          6419 Glenrose Court          Dallas, TX 75214
18202250   Melanie R          121 Padova Way        North Venice, FL 34275
18202251   Melanie Stevens    6568 Sobrante Rd          Oakland, CA 94611
18202252   Melanie W          1283 Maybelle Pass          Nolensville, TN 37135
```

```
18202253   Melanie W        180 E Pearson St Apt 3801        Chicago, IL 60611
18202254   Melba Willis      150 Easonville Park Dr        Cropwell, AL 35054
18202255   Mele A        8175 Arville St # 226        Las Vegas, NV 89139
18202256   Melinda Dickens        929 Mcallister        Greenville, MS 38701
18202257   Melinda Mitchell        2351 Estates Ct        Ann Arbor, MI 48103
18202258   Melinda P        20680 W. Exeter Road        Kildeer, IL 60047
18202259   Melinda Pregon        480 Saddle Park Court        Centerville, OH 45458
18202260   Melinda Prescott        20680 W. Exeter Road        Kildeer, IL 60047
18202261   Melinda Y        12207 Colony Lakes Blvd        New Port Richey, FL 34654
18202262   Meliss Ashurst        3510 Duckett Mill Rd        Gainesville, GA 30506
18202263   Melissa Atallah        114 Spicewood Rd        Weaverville, NC 28787
18202264   Melissa B        17439 E Vineland Ave        Los Gatos, CA 95030
18202265   Melissa B        3000 N Chestnut St        Apt 416        Chaska, MN 55318
18202266   Melissa Baird–Tindall        1136 Challenger        Lakeway, TX 78734
18202267   Melissa Baker        301 Mission St        Unit 47f        San Francisco, CA 94105
18202268   Melissa Barbutes        515 Berklee Dr        Youngstown, OH 44514
18202269   Melissa Bellomo        13384 W Tyler Trl        Peoria, AZ 85383
18202270   Melissa Blount        135 Woodland Rd        Madison, NJ 07940
18202271   Melissa Bobka        3000 N Chestnut St        Apt 416        Chaska, MN 55318
18202272   Melissa Bouilly        6504 Ladera Norte        Austin, TX 78731
18202273   Melissa Broad        1750 W 24th St        Miami Beach, FL 33140
18202274   Melissa C        7610 N 153rd Cir        Bennington, NE 68007
18202275   Melissa Cadd        1915 Westhaven        Wenatchee, WA 98801
18202276   Melissa Carollo        2117 Veterans Blvd        Metairie, LA 70002
18202277   Melissa Ciesmelewski        1165 Globe Avenue        Mountainside, NJ 07092
18202278   Melissa Cloonan        630 S Fleishel Ave        Tyler, TX 75701
18202279   Melissa Coleman        230 Bello Court        San Ramon, CA 94583
18202280   Melissa Cvitanovich        606 N Guadalupe Ave Unit F        Redondo Beach, CA 90277
18202281   Melissa D        5870 70th Ave N        Pinellas Park, FL 33781
18202282   Melissa Eastlick        391 E Rivendell Rd        Grapeview, WA 98546
18202283   Melissa Emmendorfer        76 Davenport Drive        Stamford, CT 06902
18202284   Melissa Engler        6615 Sable Ridge Ln        Naples, FL 34109
18202285   Melissa G        237 Eldridge Street #13        New York, NY 10002
18202286   Melissa G        6900 College Blvd Suite 325        Overland Park, KS 66211
18202287   Melissa Garrett        1753 W Ridgeway Ave Ste 107        Waterloo, IA 50701
18202288   Melissa Goduti        111 S Military St        Dollar General – Fedex Onsite        Loretto, TN 38469
18202289   Melissa Grindstaff        46224 Meadowbrook Drive        King City, CA 93930
18202290   Melissa H        130 Malcolm X Blvd Apt 220        New York, NY 10026
18202291   Melissa Hawkins        3260 E 36th St        Tucson, AZ 85713
18202292   Melissa Heinzer        4214 Cherry Hill Rd        Arlington, VA 22207
18202293   Melissa Hester        130 Malcolm X Blvd Apt 220        New York, NY 10026
18202294   Melissa Jurgens        133 Michaux Rd        Riverside, IL 60546
18202295   Melissa King        200 Water St        1205        New York, NY 10038
18202296   Melissa Knutsen        2820 W 7th Ave        Apt 13        Spokane, WA 99224
18202297   Melissa Kong        2303 W Wilcox St Apt 3e        Chicago, IL 60612
18202298   Melissa L        108 E. 38th Street        16a        New York, NY 10016
18202299   Melissa L        1099 Washington St        C/O Walgreens        South Attleboro, MA 02703
18202300   Melissa L        70 Highland Rd        North Haledon, NJ 07508
18202301   Melissa Lemke        6300 Middle Rd        Temple, TX 76501
18202302   Melissa Licht        524 Creekside Ln        Mt Pleasant, PA 15666
18202303   Melissa Lizotte        183 Benjamin W Pickett St        South Portland, ME 04106
18202304   Melissa Lugo        7920 East Drive        Apt. 6        North Bay Village, FL 33141
18202305   Melissa M        103 Sunny Dell Road        Landenberg, PA 19350
18202306   Melissa M        1243 Alpine Road #108        Walnut Creek, CA 94596
18202307   Melissa M        20626 Hawthorne Blvd        Torrance, CA 90503
18202308   Melissa M        26 Trophy Rdg        San Antonio, TX 78258
18202309   Melissa M        9603 Rosalyn Glen Rd        Cornelius, NC 28031
18202310   Melissa Martinek        1939 Sugar Maple Place        Bellbrook, OH 45305
18202311   Melissa Mastrodomenico        26 Trophy Rdg        San Antonio, TX 78258
18202312   Melissa Mckechnie        550 Sussex Ct        Goleta, CA 93117
18202313   Melissa Mcrae        9603 Rosalyn Glen Rd        Cornelius, NC 28031
18202314   Melissa Michael        110 Candlewycke Ln        Northampton, PA 18067
18202315   Melissa Nassar        29 Kent St        Rehoboth Beach, DE 19971
18202316   Melissa Nowak        52 Eltham Dr        Amherst, NY 14226
18202317   Melissa O        7276 Rue Michael        La Jolla, CA 92037
18202318   Melissa Osorio        7276 Rue Michael        La Jolla, CA 92037
18202319   Melissa P        200 Brannan St Apt 212        San Francisco, CA 94107
18202320   Melissa Peyton        11 Bradford Ct        Fredericksburg, VA 22405
18202321   Melissa Powers        200 Brannan St Apt 212        San Francisco, CA 94107
18202322   Melissa Smith        286 Lakewood Dr        Waleska, GA 30183
18202323   Melissa Summerville        223 Chastain Ct        Jacksonville, NC 28546
18202324   Melissa Trede        1727 Royal Crescent St        San Antonio, TX 78231
18202325   Melissa Turloff        839 Paige Street        Houston, TX 77003
18202326   Melissa Uchida        72 Hoonani Pl        Hilo, HI 96720
18202327   Melissa W        1331sunset Drive        Jacksonville Beach, FL 32250
18202328   Melissa Wallace        1314 Post Rd        Wakefield, RI 02879
18202329   Mellisa R        10694 Rockfish Valley Hwy        Afton, VA 22920
18202330   Mellisa Root        10694 Rockfish Valley Hwy        Afton, VA 22920
```

```
18202331   Mellissa Sevigny        443 State Route 32        Highland Mills, NY 10930
18202332   Melodie Ancona          10518 W 132 Nd Ct        Overland Park, KS 66213
18202333   Melody Finkelstein       325 Piermont Road         Closter, NJ 07624
18202334   Melody Hsiou            3625 Ridgeford Dr        Westlake Village, CA 91361
18202335   Melody King             1404 Beech St         Valparaiso, IN 46383
18202336   Melody S        2 Bluff Pointe Way        Aiken, SC 29803
18202337   Melody Sheehan          2 Bluff Pointe Way        Aiken, SC 29803
18202338   Melody Thompson         112 Strother Place        St. Simons Island, GA 31522
18202339   Melvin Davis            3819 Bayou Bend Ct        Sugar Land, TX 77479
18202340   Melvin L       7925 Golden Springs Lane        Vallejo, CA 94591
18202341   Melvin Laguren          7925 Golden Springs Lane        Vallejo, CA 94591
18202342   Melynda Kuhnle          34801 Valley Hill Ln        Eustis, FL 32736
18202343   Mercedes P      2425 Coral Way, Apt 504        Coral Gables, FL 33145
18202344   Mercy Romo      66 W Flagler St # 6        Miami, FL 33130
18202345   Meredith Brown          25 Hickory Pl Apt A29        Chatham, NJ 07928
18202346   Meredith Friedman       1228 South Main Street        St. Charles, MO 63301
18202347   Meredith J      375 W Lloyd St        Pensacola, FL 32501
18202348   Meredith K      9008 Piney Grove Dr        Fairfax, VA 22031
18202349   Meredith Kozikowski      9008 Piney Grove Dr        Fairfax, VA 22031
18202350   Meredith Kyle           6895 Aldridge Rd        Victor, NY 14564
18202351   Meredith Marash         81 Fleet Pl Apt 3l        Brooklyn, NY 11201
18202352   Meredith Moore          19003 Greenview Glen Dr        Cypress, TX 77433
18202353   Meredith Moran          1818 N Whipple St        Chicago, IL 60647
18202354   Meredith Tsebetzis       17436 Rosella Road        Meredith Tsebetzis        Boca Raton, FL 33496
18202355   Meriah B        9132 Little Horse Ave        Las Vegas, NV 89143
18202356   Meriden S       170 Clydesdale Ct Sw        Grand Rapids, MI 49534
18202357   Meriden Smucker         170 Clydesdale Ct Sw        Grand Rapids, MI 49534
18202358   Meridith Haskins        16 Wishing Well Ln        Rexford, NY 12148
18202359   Merrill Pauls           801 N. Bird St.        Alpine, TX 79830
18202360   Mert K          5860 Tortuga Cmn        Livermore, CA 94551
18202361   Merter A        2120 Emmorton Park Rd Ste D        Edgewood, MD 21040
18202362   Merter Akbay            2120 Emmorton Park Rd Ste D        Edgewood, MD 21040
18202363   Meryl Robertson         3232 168th Street        Flushing, NY 11358
18202364   Meyer Jonathan          200 Burke Pl        Jefferson City, MO 65109
18202365   Mi Ma           86 Smugglers Path        Riverhead, NY 11901
18202366   Mia Arnett      1215 Sawyer St Apt 254        Houston, TX 77007
18202367   Mia Taboga      1305 Sheridan Blvd        Brigantine, NJ 08203
18202368   Mica Hawthorne          8603 Blue Ridge Trail        Richmond, TX 77406
18202369   Micah Dawson            3165 Center St #1        Miami, FL 33133
18202370   Micah Jones     289 Martina Drive        Chambersburg, PA 17201
18202371   Micah Mallace           152 6th Ave        Mount Pleasant, SC 29464
18202372   Micah S         44421 Gordon Ln        Mendocino, CA 95460
18202373   Micah Sears     44421 Gordon Ln        Mendocino, CA 95460
18202374   Michael A       11301 Gravitation Dr        Las Vegas, NV 89135
18202375   Michael A       305 East 51st Street        4g        New York, NY 10022
18202376   Michael A       4348 Falcon Ln        Carrollton, TX 75010
18202377   Michael A       4820 Kensington Park Blvd        Orlando, FL 32819
18202378   Michael Albee           7254 E. Lewis Ave        Scottsdale, AZ 85257
18202379   Michael Albin           5338 N 205th Dr        Buckeye, AZ 85396
18202380   Michael Allen           9 Vassar Dr        Milford, MA 01757
18202381   Michael Altieri         5424 W 142nd St        Hawthorne, CA 90250
18202382   Michael Angoli          203 N La Salle St Ste 2000        Chicago, IL 60601
18202383   Michael Annunziata      1907 La Corona Ct        Los Gatos, CA 95032
18202384   Michael Ardente         11 Brooks Dr        Braintree, MA 02184
18202385   Michael Arndt           5609 Sunset Blvd Ste D        Lexington, SC 29072
18202386   Michael Arrieta         706 Elvira Ave # A        Redondo Beach, CA 90277
18202387   Michael Arton           225 Maple Branch St        Lafayette, LA 70508
18202389   Michael B       1044 Walt Whitman Way        Virginia Beach, VA 23455
18202390   Michael B       1224 West Labrador Ct        Hernando, FL 34442
18202391   Michael B       1434 Mayfair Ln        Grayslake, IL 60030
18202392   Michael B       1455 Overlook Ridge Dr        Belton, TX 76513
18202393   Michael B       208 Eagle Dr        Nicholasville, KY 40356
18202394   Michael B       213 Columbia St Apt 1a        Brooklyn, NY 11231
18202395   Michael B       2601 S Pavilion Center Dr #1230        Las Vegas, NV 89135
18202396   Michael B       2923 East 18th Street        Davenport, IA 52803
18202397   Michael B       325 Cleveland Rd        Dock 4        Bogart, GA 30622
18202398   Michael B       4326 Kingswood Dr        Concord, CA 94518
18202399   Michael B       4640 North 66th Street        Scottsdale, AZ 85251
18202400   Michael B       6516 Roy Shafer Rd.        Middletown, MD 21769
18202401   Michael B       8 Kinder Lane        River Ridge, LA 70123
18202388   Michael B       C/O Walgreens Aldrich Shopping Center        4011 U.S. Route 9        Howell, NJ 07731
18202402   Michael Bachrach        720 Fort Washington Ave Apt 4s        New York, NY 10040
18202403   Michael Barcellos       11 Lorin Dr        Wilmington, MA 01887
18202404   Michael Baron           47 Lenox Ct        Montville, NJ 07045
18202405   Michael Bates           1910 Drake Dr        Oakland, CA 94611
18202406   Michael Beauchamp       8610 Louetta Rd Ste C        Spring, TX 77379
18202407   Michael Beltran         231 Albert Sabin Way Rm 5553        Dept Of Orthopaedics        Cincinnati, OH
           45267
```

```
18202408    Michael Bennett        2063 River Heritage Blvd        Dumfries, VA 22026
18202409    Michael Benthin        6905 Gregory Ct NE        Rio Rancho, NM 87144
18202410    Michael Birch          1434 Mayfair Ln        Grayslake, IL 60030
18202411    Michael Blair          12407 N Mo Pac Expy        Ste 250–370        Austin, TX 78758
18202412    Michael Bober          434 NE 5th Court        Boca Raton, FL 33432
18202413    Michael Bodine         67 Manning Boulevard        1        Albany, NY 12203
18202414    Michael Booth          8 Rippling Brook Ct        Silver Spring, MD 20906
18202415    Michael Brady          741 Walkabout Cir W Apt 1a        Carmel, IN 46032
18202416    Michael Brandes        1810 Dresden Dr NE        Brookhaven, GA 30319
18202417    Michael Braun          213 Columbia St Apt 1a        Brooklyn, NY 11231
18202418    Michael Brennan        1455 Overlook Ridge Dr        Belton, TX 76513
18202419    Michael Brown          340 Northern Blvd        Germantown, NY 12526
18202420    Michael Bryan          1037 Lilac Ct NE        Grand Rapids, MI 49503
18202421    Michael Buerger        4326 Kingswood Dr        Concord, CA 94518
18202422    Michael Burns          102 Old Barn Ln        Sagaponack, NY 11962
18202423    Michael Burns          240 Route 108 # 3127        Somersworth, NH 03878
18202424    Michael Burns          760 Mountain Laurel Dr        Prosper, TX 75078
18202425    Michael C              105 E Lahon St        Park Ridge, IL 60068
18202426    Michael C              10715 Featherwalk Way        Highlands Ranch, CO 80126
18202427    Michael C              14238 N Silverleaf Lane        Marana, AZ 85658
18202428    Michael C              21125 Protecta Drive        Elkhart, IN 46516
18202429    Michael C              2167 2nd Ave Apt 9a        New York, NY 10029
18202430    Michael C              2230 Farrell Ct        Merrick, NY 11566
18202431    Michael C              398 Adams St.        Newark, NJ 07114
18202432    Michael C              527 Prospect Ave        Mamaroneck, NY 10543
18202433    Michael C              550 3rd Ave Ste 1        Kingston, PA 18704
18202434    Michael C              612 Cobblestone Rd        Williamstown, NJ 08094
18202435    Michael C              6707 Elvedon Dr.        Dallas, TX 75248
18202436    Michael Calabrese      615 Woodfield Rd        Wyckoff, NJ 07481
18202437    Michael Cano           600 East California Blvd        Pasadena, CA 91106
18202438    Michael Capra          2815 Marmaris Dr        Jacksonville, FL 32246
18202439    Michael Carrosquilla   1316 Mary's Cove        New Braunfels, TX 78130
18202440    Michael Caruso         13532 Bay Lake Ln        Tampa, FL 33618
18202441    Michael Cattanach      1622 King St        Denver, CO 80204
18202442    Michael Chave          600 Alliston Ct        Las Vegas, NV 89144
18202443    Michael Christie       1212 S Duncan Ave        Clearwater, FL 33756
18202444    Michael Ciccolo        23 Yellow Pine Lane        Sunriver, OR 97707
18202445    Michael Ciccone        2457 Heronwood Dr        Bloomfield Hills, MI 48302
18202446    Michael Coleman        10715 Featherwalk Way        Highlands Ranch, CO 80126
18202447    Michael Concannon      6707 Elvedon Dr.        Dallas, TX 75248
18202448    Michael Conconi        10541 Boca Canyon Dr        Santa Ana, CA 92705
18202449    Michael Coronado       28011 Camino Del Rio        Courtyard C        San Juan Capistrano, CA 92675
18202450    Michael Cortes         398 Adams St.        Newark, NJ 07114
18202451    Michael Costello       527 Prospect Ave        Mamaroneck, NY 10543
18202452    Michael Crain          320 Skyline Pkwy        Athens, GA 30606
18202453    Michael Crane          845 Third Ave        New York, NY 10022
18202454    Michael Cunningham     1811 Huntington Hills Ln NW        Atlanta, GA 30309
18202455    Michael Curley         909 Oregon St        Orlando, FL 32803
18202456    Michael D              1069 Capp St.        #1        San Francisco, CA 94110
18202457    Michael D              140 Alton Avenue        San Francisco, CA 94116
18202458    Michael D              2 Frances Ln        Scotch Plains, NJ 07076
18202459    Michael D              2635 Jupiter Dr Sw        Powder Springs, GA 30127
18202460    Michael D              313 Park Ave        Rutherford, NJ 07070
18202461    Michael D              3343 Jackson St        San Francisco, CA 94118
18202462    Michael D              8699 E Windrose Dr        Scottsdale, AZ 85260
18202463    Michael D              9255 Forest Estates Cv        Germantown, TN 38139
18202464    Michael Daconti        12 Autumn Ln        Hackettstown, NJ 07840
18202465    Michael Dadlani        4304 Chateau Ridge Rd        Castle Rock, CO 80108
18202466    Michael Damico         2474 Decatur St        Denver, CO 80211
18202467    Michael Dangelo        1705 Catalpa Ct        Thompsons Station, TN 37179
18202468    Michael Danzer         650 Josephine St        Denver, CO 80206
18202469    Michael Daughters      1001 Meador Ave        Haskell Corp        Bellingham, WA 98229
18202470    Michael Davidson       313 Park Ave        Rutherford, NJ 07070
18202471    Michael Davis          1600 Soscol Avenue        Napa, CA 94559
18202472    Michael Deamer         2789 Harrison St.        Apt. 7        San Francisco, CA 94110
18202473    Michael Deavers        19216 Olde Waterford Rd        Hagerstown, MD 21742
18202474    Michael Degroot        79 Bay Shore Ave        Reedville, VA 22539
18202475    Michael Deshaw         14743 Se 189th Pl        Renton, WA 98058
18202476    Michael Detorre        448 W Menomonee St Unit 2        Chicago, IL 60614
18202477    Michael Devizio        2 Frances Ln        Scotch Plains, NJ 07076
18202478    Michael Dimitriou      206 Grant Ave        Clarendon Hills, IL 60514
18202479    Michael Dimmitt        6501 Stacey Hollow Way        Lafayette, IN 47905
18202480    Michael Disser         417 Heatherwood Ln        Devon, PA 19333
18202481    Michael Dodd           355 Cortona Dr        West Lake Hills, TX 78746
18202482    Michael Dorrie         5 Alexandra Ln        Long Valley, NJ 07853
18202483    Michael Dostie         9301 Old Kings Rd S        Jacksonville, FL 32257
18202484    Michael Downey         102 Lois Ln        Vallejo, CA 94590
18202485    Michael Dyer           7101 Granby St        Njrotc        Norfolk, VA 23505
```

```
18202486   Michael E         12 30th Ave         Isle Of Palms, SC 29451
18202487   Michael E         13383 Lone Bend Rd         Jamestown, CA 95327
18202488   Michael E         8571 Christine Ct         Bridgeville, PA 15017
18202489   Michael Earls         709 Guardbridge Ct         Birmingham, AL 35242
18202490   Michael Eatmon         8571 Christine Ct         Bridgeville, PA 15017
18202491   Michael Ehart         9720 55th Street Ct W         University Place, WA 98467
18202492   Michael Ellington         11020 South Country Squire St         Houston, TX 77602
18202493   Michael Ellison         1985 Avery Way         Castle Rock, CO 80109
18202494   Michael Erickson         7227 10th St N         Saint Petersburg, FL 33702
18202495   Michael Eriksen         12 30th Ave         Isle Of Palms, SC 29451
18202496   Michael Esposito         13383 Lone Bend Rd         Jamestown, CA 95327
18202497   Michael F         6586 S Garfield Way         Centennial, CO 80121
18202498   Michael F         946 E Legendary Run         Cincinnati, OH 45245
18202499   Michael Farmer         4800 Falls Of NEuse Rd Ste 400         Raleigh, NC 27609
18202500   Michael Fein         946 E Legendary Run         Cincinnati, OH 45245
18202501   Michael Ferguson         8 Dewey Rd         Bedford, MA 01730
18202502   Michael Filiaggi         8406 Mesa Doble Ln         Austin, TX 78759
18202503   Michael Fin         3290 Beazer Dr         Ocoee, FL 34761
18202504   Michael Finch         1321 Plantation Drive         Bethel Park, PA 15102
18202505   Michael Flaherty         910 Park Walk Ave         Las Vegas, NV 89123
18202506   Michael Fletcher         824 Fall River Trail         Vacaville, CA 95687
18202507   Michael G         12015 Sw 94th Ter         Miami, FL 33186
18202508   Michael G         1221 Hillsboro Mile         41b         Hillsboro Beach, FL 33062
18202509   Michael G         13 Frontier Trail         Manorville, NY 11949
18202510   Michael G         19370 N 270th Ln         Buckeye, AZ 85396
18202511   Michael G         704 Beech St         Rome, NY 13440
18202512   Michael G         738 Scovell Dr         Lewiston, NY 14092
18202513   Michael Galas         8012 Glenbrook Rd         Bethesda, MD 20814
18202514   Michael Gallagher         4848 Lemmon Ave Ste 100         The UPS Store         Dallas, TX 75219
18202515   Michael Gardner         19370 N 270th Ln         Buckeye, AZ 85396
18202516   Michael Gary         13 Frontier Trail         Manorville, NY 11949
18202517   Michael George         11101 8th Ave         Pleasant Prairie, WI 53158
18202518   Michael Gioia         405 W 118th St Apt 3         New York, NY 10027
18202519   Michael Gligic         4855 Cadiz Cir         Palm Beach Gardens, FL 33418
18202520   Michael Gonzalez         12015 Sw 94th Ter         Miami, FL 33186
18202521   Michael Gorman         1643 Orinda Place         West Sacramento, CA 95691
18202522   Michael Gormley         409 Brown Rd         Lenore, ID 83541
18202523   Michael Graves         251 Sr 523         Texico, NM 88135
18202524   Michael Grimes         395 Bergen Blvd         Oradell, NJ 07649
18202525   Michael Guiliano         704 Beech St         Rome, NY 13440
18202526   Michael Gustafson         12879 Harbor Blvd Ste N1         Garden Grove, CA 92840
18202527   Michael H         111 Raphael Dr         Cary, NC 27511
18202528   Michael H         2427 Fort Scott Dr         Arlington, VA 22202
18202529   Michael H         24461 Bass Blvd         Harlingen, TX 78552
18202530   Michael H         2604 Stone Creek Dr         Plano, TX 75075
18202531   Michael H         2985 Shiloh Rd         Villa Ridge, IL 62996
18202532   Michael H         3744 San Viscaya Dr         Jacksonville, FL 32217
18202533   Michael H         4365 Executive Dr Ste 950         San Diego, CA 92121
18202534   Michael H         5213 Sw 22nd Pl         Cape Coral, FL 33914
18202535   Michael H         73–4342 Lihilihi Pl         Kailua Kona, HI 96740
18202536   Michael Haag         220 Milpass Dr         Holly Springs, NC 27540
18202537   Michael Halaburka         605 Lowell Drive         Endicott, NY 13760
18202538   Michael Hale         4512 Hitching Post Ln         Plano, TX 75024
18202539   Michael Hall         14550 E 9 Mile Rd         Eastpointe, MI 48021
18202540   Michael Hall         2427 Fort Scott Dr         Arlington, VA 22202
18202541   Michael Halliday         7221 N Leonard St         Portland, OR 97203
18202542   Michael Hallowell         126 Avondale Road         Ridgewood, NJ 07450
18202543   Michael Hally         1899 Mountain Rd         Piecasso         Stowe, VT 05672
18202544   Michael Hansen         1524 N King George Ct         Palatine, IL 60067
18202545   Michael Harrell         17516 W 111th Place         Olathe, KS 66061
18202546   Michael Harris         5254 W. 127th Street         Hawthorne, CA 90250
18202547   Michael Hawkinberry         3637 Pebble Beach Dr         Martinez, GA 30907
18202548   Michael Healy         4365 Executive Dr Ste 950         San Diego, CA 92121
18202549   Michael Hein         4133 W Platte River Dr         Doniphan, NE 68832
18202550   Michael Hendrickson         4264 Alta Vista Court         Oceanside, CA 92057
18202551   Michael Henning         111 Raphael Dr         Cary, NC 27511
18202552   Michael Hewson         12803 Eaglepath Ln         Knoxville, TN 37922
18202553   Michael Hocker         24461 Bass Blvd         Harlingen, TX 78552
18202554   Michael Hofstedt         73–4342 Lihilihi Pl         Kailua Kona, HI 96740
18202555   Michael Hogan         3055 Bellingrath Blvd         Roswell, GA 30076
18202556   Michael Hogendobler         2985 Shiloh Rd         Villa Ridge, IL 62996
18202557   Michael Houle         33 Jerome Ave         Bristol, CT 06010
18202558   Michael Huntting         2604 Stone Creek Dr         Plano, TX 75075
18202559   Michael Husted         19600 Flying J Blvd         Spicewood, TX 78669
18202560   Michael I         9 Russell St         Ballston Spa, NY 12020
18202561   Michael Iacolucci         9 Russell St         Ballston Spa, NY 12020
18202562   Michael Iafrato         3771 E 62nd St         Indianapolis, IN 46220
18202563   Michael Ignatow         7701 Southland Blvd Ste 303         Orlando, FL 32809
```

| 18202564 | Michael Imhoff | 2005 E Beverly Rd | Milwaukee, WI 53211 |
| 18202566 | Michael J | 1440 Carrollton Pkwy #16210 | Carrollton, TX 75010 |
| 18202565 | Michael J | St. Joseph's University Medical Center – | 703 Main Street | Paterson, NJ 07503 |
| 18202567 | Michael J Conway | St. Joseph's University Medical Center – | 703 Main Street | Paterson, NJ 07503 |
| 18202568 | Michael Jamison | 521 Fir St Apt 23 | Brookings, OR 97415 |
| 18202569 | Michael Janes | 3575 S Lariat Loop | Flagstaff, AZ 86005 |
| 18202570 | Michael Jarmuz | 1200 Euclid Avenue | 201 | Miami Beach, FL 33139 |
| 18202571 | Michael Jennings | 2686 Laubach Dr | Norton, OH 44203 |
| 18202572 | Michael Johnson | 108 Addingtons | Williamsburg, VA 23188 |
| 18202573 | Michael Johnson | 11433 Starlight Ranch Trl | Haslet, TX 76052 |
| 18202574 | Michael Jordan | 1440 Carrollton Pkwy #16210 | Carrollton, TX 75010 |
| 18202575 | Michael Judy | 313 Washington Ave S Apt 903 | Minneapolis, MN 55415 |
| 18202576 | Michael K | 15076 Sherwood St | Leawood, KS 66224 |
| 18202577 | Michael K | 4211 Riversedge Way | Baltimore, MD 21222 |
| 18202578 | Michael K | 509 Chrismill Lane | Holly Springs, NC 27540 |
| 18202579 | Michael Kascsak | 1512 El Cielo | Leander, TX 78641 |
| 18202580 | Michael Kelly | 1002 Birdie Ln | Doylestown, PA 18901 |
| 18202581 | Michael Kelly | 33 Delbert Ln | Santa Rosa Beach, FL 32459 |
| 18202582 | Michael Kelly | 515 Sunset Ridge | Dubuque, IA 52003 |
| 18202583 | Michael Killeen | 542 One Mile Rd S | East Windsor, NJ 08520 |
| 18202584 | Michael Kim | 15076 Sherwood St | Leawood, KS 66224 |
| 18202585 | Michael King | 1389 Bedford St # 2 | Fall River, MA 02723 |
| 18202586 | Michael Kirschman | 5558 Jacquelyn Court | New Orleans, LA 70124 |
| 18202587 | Michael Kissel | 1600 Medical Way Ste 100 | Snellville, GA 30078 |
| 18202588 | Michael Klein | 1424 Bruce Avenue | Glendale, CA 91202 |
| 18202589 | Michael Klimek | 810 College Ave | Boulder, CO 80302 |
| 18202590 | Michael Knapp | 845 Barton Rd Trlr 48 | Pocatello, ID 83204 |
| 18202591 | Michael Knoell | 23111 Summers Dream | San Antonio, TX 78258 |
| 18202592 | Michael Konowicz | 68–3677 Kokee Street | Waikoloa Village, HI 96738 |
| 18202593 | Michael Kremer | 37 Farmhouse Lane | Voorhees, NJ 08043 |
| 18202594 | Michael Krill | 10 Dartmoor Ct | Sugar Land, TX 77479 |
| 18202595 | Michael Kroha | 1241 Purchase Brook Rd | Southbury, CT 06488 |
| 18202596 | Michael Kropp | 15216 Hayworth Drive | Winter Garden, FL 34787 |
| 18202597 | Michael Krueger | 2404 NE Cross Creek Ln | Lees Summit, MO 64086 |
| 18202598 | Michael Kruglet | 11376 Rodeo Cir | Parker, CO 80138 |
| 18202599 | Michael Krull | 505 S Cumberland Ave | Park Ridge, IL 60068 |
| 18202600 | Michael L | 1027 Hollyhock Ct | Westlake Village, CA 91362 |
| 18202601 | Michael L | 12022 Meridian Point Dr | Tampa, FL 33626 |
| 18202602 | Michael L | 23 Lee Hill Rd | Andover, NJ 07821 |
| 18202603 | Michael L | 237 Chestnut Drive | Wrightstown, NJ 08562 |
| 18202604 | Michael L | 29 Evergreen Ln | Oceanport, NJ 07757 |
| 18202605 | Michael L | 4117 Poppleton Way | Carmichael, CA 95608 |
| 18202606 | Michael L | 48 W Crown Terr | Yardley, PA 19067 |
| 18202607 | Michael Lambert | 1330 West Ave | Apt 1806 | Miami Beach, FL 33139 |
| 18202608 | Michael Lampson | 149 W Main St | Galesburg, IL 61401 |
| 18202609 | Michael Langolf | 2759 Mystic Mountain Vw | Palm Springs, CA 92262 |
| 18202610 | Michael Lanier | 8828 S Blue Creek Rd. | Evergreen, CO 80439 |
| 18202611 | Michael Larisey | 398 Mayor Herbert Hoover Ave | Denham Springs, LA 70726 |
| 18202612 | Michael Lawrence | 48 W Crown Terr | Yardley, PA 19067 |
| 18202613 | Michael Leiden | 42 Oak Dr | Chatham, NJ 07928 |
| 18202614 | Michael Leitch | 6062 Greenpark Ln | Warrenton, VA 20187 |
| 18202615 | Michael Leitner | 2434 Ruth Cabral Way Santa Clara, Ca | Santa Clara, CA 95050 |
| 18202616 | Michael Lennon | 7 Greenville St | Newnan, GA 30263 |
| 18202617 | Michael Lephart | 1531 Myron St | Niskayuna, NY 12309 |
| 18202618 | Michael Lester | 30075 Rancho California Rd Apt 217 | Temecula, CA 92592 |
| 18202619 | Michael Lindenberger | 7209 Madison Ave | Kansas City, MO 64114 |
| 18202620 | Michael Lindsey | 800 Belle Terre Pkwy # 200–241 | Palm Coast, FL 32164 |
| 18202621 | Michael Llantino | 637 N Wells St Apt 803 | Chicago, IL 60654 |
| 18202622 | Michael Loder | 33852 Diana Dr | Dana Point, CA 92629 |
| 18202623 | Michael Lohr | 136 Black Dog Trail | Morganton, GA 30560 |
| 18202624 | Michael Lubitz | 128 Via Havarre | Merritt Island, FL 32953 |
| 18202625 | Michael Lynch | 4700 Se Municipal Ct | Stuart, FL 34997 |
| 18202626 | Michael M | 1 Towne Ctr # Ph6 | Cliffside Park, NJ 07010 |
| 18202627 | Michael M | 101 Crawfords Corner Road | Suite 1432 | Holmdel, NJ 07733 |
| 18202628 | Michael M | 1121 Castle Oaks Drive | Napa, CA 94558 |
| 18202629 | Michael M | 11900 Columbus Pkwy | Sellersburg, IN 47172 |
| 18202630 | Michael M | 1403 Eolus Ave | Encinitas, CA 92024 |
| 18202631 | Michael M | 1500 Fathom Dr. | Oxnard, CA 93035 |
| 18202632 | Michael M | 1500 W Monroe St Unit 724 | Chicago, IL 60607 |
| 18202633 | Michael M | 2045 Biscayne Blvd | #312 | Miami, FL 33137 |
| 18202634 | Michael M | 25 Peppertree Court | Marietta, GA 30068 |
| 18202635 | Michael M | 2601 W 107th St Unit–I | Chicago, IL 60655 |
| 18202636 | Michael M | 30 Founders Pointe N | Bloomingdale, IL 60108 |
| 18202637 | Michael M | 34 Beech St | Cranford, NJ 07016 |
| 18202638 | Michael M | 343 W Wolf Point Plz | Unit 611 | Chicago, IL 60654 |
| 18202639 | Michael M | 6062b Essex House Square | Alexandria, VA 22310 |
| 18202640 | Michael Macakanja | 14839 Golden Hawk Trail | Cypress, TX 77433 |

```
18202641   Michael Macdonald      469 Ena Rd Apt 2612        Honolulu, HI 96815
18202642   Michael Mackin         12047 Babbling Brook St       Reno, NV 89521
18202643   Michael Mackler        337 Lake Breeze Dr      Baton Rouge, LA 70820
18202644   Michael Majewski       30 Founders Pointe N        Bloomingdale, IL 60108
18202645   Michael Malony         4133 Via Solano        Palos Verdes Estates, CA 90274
18202646   Michael Mangano        1609 Whites Rd      Kalamazoo Country Club       Kalamazoo, MI 49008
18202647   Michael Manke          58 Danton St      San Francisco, CA 94112
18202648   Michael Martin         2885 Martins Point Way      Chesapeake, VA 23321
18202649   Michael Mattia         4 Bryan Ct.        Gettysburg, PA 17325
18202650   Michael Mau            1417 O hare Drive        Benicia, CA 94510
18202651   Michael Maxwell        1920 Voorhees Ave        Unit 3        Redondo Beach, CA 90278
18202652   Michael May            257 E Calle De Arcos        Tempe, AZ 85284
18202653   Michael Mayes          5709 Woodleaf Dr      Knoxville, TN 37912
18202654   Michael Mazowiecki     1098 Onega Rd Latrobe        Latrobe, PA 15650
18202655   Michael Mazzaroni      816 Halliard Ave        Beachwood, NJ 08722
18202656   Michael Mccarthy       974 Stuart Circle      Thousand Oaks, CA 91362
18202657   Michael Mccomb         33411 E Drinkwater Rd       Lone Jack, MO 64070
18202658   Michael Mcfarland      24015 Copper Hill Dr Apt 3837      Valencia, CA 91354
18202659   Michael Mcgarrity      31 Homestead Circle      Hauppauge, NY 11788
18202660   Michael Mcgeehan       25 Peppertree Court      Marietta, GA 30068
18202661   Michael Mcgovern       2076 Hardscrabble Dr        Boulder, CO 80305
18202662   Michael Mchale         15922 Pendio Drive      Bella Collina, FL 34756
18202663   Michael Mcinaw         3416 W Queen Ln      Philadelphia, PA 19129
18202664   Michael Mcleod         4567 W Pine Blvd        Apt 703      St Louis, MO 63108
18202665   Michael Mcmahon        72 Sparwheel Ln      Hilton Head Island, SC 29926
18202666   Michael Mcmillan       14612 Patrick Cir.      Omaha, NE 68116
18202667   Michael Medalia        4602 N 35th St      Tacoma, WA 98407
18202668   Michael Mellor         1 Towne Ctr # Ph6      Cliffside Park, NJ 07010
18202669   Michael Melzer         1500 W Monroe St Unit 724      Chicago, IL 60607
18202670   Michael Mendoza        501 Slaters Ln Apt 211        Alexandria, VA 22314
18202671   Michael Miller         1615 E Independence St      Springfield, MO 65804
18202672   Michael Mills          13407 W Gable Hill Dr      Sun City West, AZ 85375
18202673   Michael Mills          4356 Summer Breeze Way      Kissimmee, FL 34744
18202674   Michael Mirabella      68 Caffrey Ave      Bethpage, NY 11714
18202675   Michael Morris         1811 Quail St      Newport Beach, CA 92660
18202676   Michael Mossotti       3221 West Frankfurt Drive, Chandler, Az,        Chandler, AZ 85226
18202677   Michael Mueller        11900 Columbus Pkwy      Sellersburg, IN 47172
18202678   Michael Mullaney       2045 Biscayne Blvd        #312      Miami, FL 33137
18202679   Michael Mulrooney      3715 42nd Way S Apt G      St Petersburg, FL 33711
18202680   Michael Murphy         79 Cook Rd      Highlands, NC 28741
18202681   Michael N              1700 Pacific Ave        Ste 3620      Dallas, TX 75201
18202682   Michael N              290 Old Montauk Hwy        Montauk, NY 11954
18202683   Michael N              468 Glen Meadow Ln      Naples, FL 34105
18202684   Michael N              5701 Park Dr        6111      Chino Hills, CA 91709
18202685   Michael N              7246 Morton Place      Castro Valley, CA 94552
18202686   Michael Nanasi        50 Biscayne Blvd Apt 3108        Miami, FL 33132
18202687   Michael Neary          7170 Cody Dr Unit 300        West Des Moines, IA 50266
18202688   Michael Necamp         468 Glen Meadow Ln      Naples, FL 34105
18202689   Michael Niclosi        74 Saint Andrews Fwy      Memphis, TN 38111
18202690   Michael Nikolic        3136 La Casa Ct      Thousand Oaks, CA 91362
18202691   Michael Nuremberg      400 E 58th Street        Apt 11c      New York, NY 10022
18202692   Michael O              2890 Stewart Way        Tyler, TX 75709
18202693   Michael O              4805 Forge Acre Dr      Perry Hall, MD 21128
18202694   Michael Oday           5923 Louisiana W      Rosharon, TX 77583
18202695   Michael Offield        3420 W Mcleod Rd Apt 38      Bellingham, WA 98225
18202696   Michael Ohmer          1382 Valencia Ave Ste M        Ramtek C/O Michael Ohmer       Tustin, CA 92780
18202697   Michael Oki            74 Druid Circle NE      Atlanta, GA 30307
18202698   Michael Omahony        1483 Mill Creek Road      Rocky Face, GA 30740
18202699   Michael Omary          310 Stuyvesant Ave      Rye, NY 10580
18202700   Michael Oneill         2890 Stewart Way      Tyler, TX 75709
18202701   Michael Ortiz          3308 W San Luis St      Tampa, FL 33629
18202702   Michael Osswald        486 S 13th St      Lindenhurst, NY 11757
18202703   Michael P              144 Brown Bear        Chapel Hill, NC 27517
18202704   Michael P              1440 Columbia St Apt 909      San Diego, CA 92101
18202705   Michael P              18420 Carmelo Ct        Morgan Hill, CA 95037
18202706   Michael P              2855 Coolidge Hwy Ste 104      Troy, MI 48084
18202707   Michael P              3500 N Lake Shore Dr Apt 13b        Chicago, IL 60657
18202708   Michael P              375 Camino De La Reina Apt 158        San Diego, CA 92108
18202709   Michael P              5700 E Franklin Rd Ste 100      Nampa, ID 83687
18202710   Michael P              7 W 21st St Apt 1003      New York, NY 10010
18202711   Michael P              7973 Southeast Osprey Street      Hobe Sound, FL 33455
18202712   Michael P              890 Austin Ave      Sonoma, CA 95476
18202713   Michael Pantoliano     1 Dibella Dr      Park Ridge, NJ 07656
18202714   Michael Paolino        8 Pine Hill Rd      Woodbridge, CT 06525
18202715   Michael Passella       7700 Sefton Park Dr      Columbus, OH 43235
18202716   Michael Paul           2428 York Rd      Timonium, MD 21093
18202717   Michael Pellecchia     3500 N Lake Shore Dr Apt 13b        Chicago, IL 60657
18202718   Michael Pendleton      7520 Montgomery Blvd. NE        Bldg. E–9      Albuquerque, NM 87109
```

| | | | |
|---|---|---|---|
| 18202719 | Michael Pettigrew | 3733 Woodrose Ct | Snellville, GA 30039 |
| 18202720 | Michael Pinnelli | 847 S Randall Rd | Elgin, IL 60123 |
| 18202721 | Michael Provine | 10 Foxhall Rd | Newtown, PA 18940 |
| 18202722 | Michael Pullen | 2723 NW 19th St | Oklahoma City, OK 73107 |
| 18202723 | Michael Purdy | 3955 Swenson Apt 381 | Las Vegas, NV 89119 |
| 18202724 | Michael Puzsar | 2855 Coolidge Hwy Ste 104 | Troy, MI 48084 |
| 18202725 | Michael Q | 3726 Arlington Street | Fort Myers, FL 33901 |
| 18202726 | Michael Quackenbush | 3726 Arlington Street | Fort Myers, FL 33901 |
| 18202727 | Michael Quadrino | 42 Whippoorwill Crossing | Armonk, NY 10504 |
| 18202728 | Michael Quinlivan | 3845 Mahogany Bend Dr | Naples, FL 34114 |
| 18202729 | Michael R | 2001 Huntington Street | None    Midland, TX 79705 |
| 18202730 | Michael R | 322 Us Highway 46 Ste 260w | Diversified    Parsippany, NJ 07054 |
| 18202731 | Michael R | 5221 Ne 18th Ter | Fort Lauderdale, FL 33308 |
| 18202732 | Michael Rabara | 1620 W. Belmont Avenue | Fresno, CA 93728 |
| 18202733 | Michael Raydon | 111 Oakbrook Dr | East Peoria, IL 61611 |
| 18202734 | Michael Reade | 5757 Katy Gaston Rd | Katy, TX 77494 |
| 18202735 | Michael Remole | 25 Oak Shore Dr | Burnsville, MN 55306 |
| 18202736 | Michael Reo | 3 Valente Dr | Wynantskill, NY 12198 |
| 18202737 | Michael Rodriguez | 320 Brighton Ave | Swarthmore, PA 19081 |
| 18202738 | Michael Roper | 14 Kilborn Ct | Bloomington, IL 61704 |
| 18202739 | Michael Rosen | 14320 George Ice Road | Glenford, OH 43739 |
| 18202740 | Michael Rotondo | 571 Cabot Hill Rd | Bridgewater, NJ 08807 |
| 18202741 | Michael Rowe | 1145 Hembree Rd | Roswell, GA 30076 |
| 18202742 | Michael Rowell | 11419 W Crimson Ln | Avondale, AZ 85392 |
| 18202743 | Michael Ruffing | 360 Ams Ct | Green Bay, WI 54313 |
| 18202744 | Michael Rutten | 3500 Lyman Blvd | Chaska, MN 55318 |
| 18202745 | Michael S | 133 Spiral Rd | Holtsville, NY 11742 |
| 18202746 | Michael S | 200 West State Hwy 6 First Floor | American Bank Attn: Michael Schmidt    Waco, TX 76712 |
| 18202747 | Michael S | 225 E 57th St Apt 12d | New York, NY 10022 |
| 18202748 | Michael S | 245 East 63rd Street | Apartment 821    New York, NY 10065 |
| 18202749 | Michael S | 26160 Wyndemere Ct, Escondido, Ca 92026 | Escondido, CA 92026 |
| 18202750 | Michael S | 38 Huckleberry Hill Rd | Brookfield, CT 06804 |
| 18202751 | Michael S | 4219 Alice St | Bellingham, WA 98226 |
| 18202752 | Michael S | 4333 Still Ct | Slatington, PA 18080 |
| 18202753 | Michael S | 490 Stanley Ave | Cincinnati, OH 45226 |
| 18202754 | Michael S | 5331 E Abbeyfield St | Long Beach, CA 90815 |
| 18202755 | Michael Sanchez | 2831 White Eagle Dr | Woodbury, MN 55129 |
| 18202756 | Michael Sanders | 4 Market Place Dr | York, ME 03909 |
| 18202757 | Michael Saraceno | 375 Murray Hill Pkwy | East Rutherford, NJ 07073 |
| 18202758 | Michael Savona | 716 Westview Ave. | Nashville, TN 37205 |
| 18202759 | Michael Sayer | 4105 NE 4th St | C/O Walgreen's – Fedex Onsite    Renton, WA 98059 |
| 18202760 | Michael Schaeffer | 730 3rd St Apt 101 | Miami Beach, FL 33139 |
| 18202761 | Michael Schanding | 102 Thornton Ct | Saint Augustine, FL 32092 |
| 18202762 | Michael Schoonmaker | 4219 Alice St | Bellingham, WA 98226 |
| 18202763 | Michael Scott | 7501 Declan Ct | Manassas, VA 20111 |
| 18202764 | Michael Seamands | 1554 Mississippi Ave | Saint Louis, MO 63104 |
| 18202765 | Michael Sekelsky | 1621 Channelside Pl | Parrish, FL 34219 |
| 18202766 | Michael Shannon | 22 Angier Hill Rd | Cornville, ME 04976 |
| 18202767 | Michael Shattuck | 12133 Wolf Valley Dr | Clifton, VA 20124 |
| 18202768 | Michael Sherard | 401 Hunters Creek Blvd | Greenwood, SC 29649 |
| 18202769 | Michael Shue | 18 Gunnery Ln | Hilton Head Island, SC 29928 |
| 18202770 | Michael Sloane | 1705 5th Ave North | Nashville, TN 37208 |
| 18202771 | Michael Smith | 6501 E Cave Creek Rd Ste 2 | Cave Creek, AZ 85331 |
| 18202772 | Michael Snow | 2541 Goshen Rd | Fort Wayne, IN 46808 |
| 18202773 | Michael Sosso | 225 E 57th St Apt 12d | New York, NY 10022 |
| 18202774 | Michael Souza | 1275 Wampanoag Trl | Riverside, RI 02915 |
| 18202775 | Michael Sprague | 7350 Sedwick Court | St. Leonard, MD 20685 |
| 18202776 | Michael Stachowski | 2025 Clinton St | Buffalo, NY 14206 |
| 18202777 | Michael Stafford | 3194 Rose Quartz Ln | Spring, TX 77388 |
| 18202778 | Michael Stan | 853 Lakepointe St | Grosse Pointe Park, MI 48230 |
| 18202779 | Michael Steinberg | 399 West Fullerton Pkwy. | 6e    Chicago, IL 60614 |
| 18202780 | Michael Stern | 401 Overbrook | Ridgewood, NJ 07450 |
| 18202781 | Michael Sullivan | 8537 E San Bruno Dr | Scottsdale, AZ 85258 |
| 18202782 | Michael Sweeney | 1124 Park Avenue | Hoboken, NJ 07030 |
| 18202783 | Michael Sweeney | 4333 Still Ct | Slatington, PA 18080 |
| 18202784 | Michael T | 106 Reserve Drive | Carrollton, GA 30112 |
| 18202785 | Michael T | 13037 Simsbury Ter | Fort Myers, FL 33913 |
| 18202786 | Michael T | 1424 De Soto | Burlingame, CA 94010 |
| 18202787 | Michael T | 148 N Sycamore Ave | Los Angeles, CA 90036 |
| 18202788 | Michael T | 1629 Ocean View Ave | Kensington, CA 94707 |
| 18202789 | Michael T | 2181 Greenwich St | Bend Law Group P C    San Francisco, CA 94123 |
| 18202790 | Michael T | 43225 Mission Blvd | Intero Real Estate Services    Fremont, CA 94539 |
| 18202791 | Michael T | 6848 Cumbre Vista Way | Colorado Springs, CO 80924 |
| 18202792 | Michael Taft | 148 N Sycamore Ave | Los Angeles, CA 90036 |
| 18202793 | Michael Tarutis | 2181 Greenwich St | Bend Law Group P C    San Francisco, CA 94123 |
| 18202794 | Michael Tedesco | 4150 Gloria Road | Bethpage, NY 11714 |
| 18202795 | Michael Teshima | 1629 Ocean View Ave | Kensington, CA 94707 |

```
18202796   Michael Thenhaus      253 Ridgeway Path        Oconomowoc, WI 53066
18202797   Michael Thome         173 Coates Ct        North Lewisburg, OH 43060
18202798   Michael Tice          106 Reserve Drive        Carrollton, GA 30112
18202799   Michael Ticich        1443 Oriole Dr        Munster, IN 46321
18202800   Michael Tighe         35 Elizabeth Drive        Syosset, NY 11791
18202801   Michael Tobin         6848 Cumbre Vista Way        Colorado Springs, CO 80924
18202802   Michael Tognetti      2349 Yajome St        Napa, CA 94558
18202803   Michael Toksvig       3960 Nelson Ct        Palo Alto, CA 94306
18202804   Michael Torok         8469 Villa Way N        North Ridgeville, OH 44039
18202805   Michael Toth          30719 Edgewood St        Sorrento, FL 32776
18202806   Michael Trafton       901 S. Mopac Expy #3–120        Austin, TX 78746
18202807   Michael Tremblay      87 Haverhill Street        Andover, MA 01810
18202808   Michael Ulione        2200 NE 33rd Ave        Apt 3d        Fort Lauderdale, FL 33305
18202809   Michael Underwood     212 Songbird Rd        Littleton, NC 27850
18202810   Michael Usher         694 Nobel Drive        Santa Cruz, CA 95060
18202811   Michael V             321 10th Ave        Unit 1406        San Diego, CA 92101
18202812   Michael Vaisman       2800 Fairway Dr        Hollywood, FL 33021
18202813   Michael Vanacore      46491 Capelwood Ct        Sterling, VA 20165
18202814   Michael Vandall       11928 Mandevilla Court        Tampa, FL 33626
18202815   Michael Vargas        41198 Granado Pl        Temecula, CA 92590
18202816   Michael Vastano       3222 55th Ct Unit 145        Kenosha, WI 53144
18202817   Michael Vohs          3636 Brentwood Dr        Gastonia, NC 28056
18202818   Michael Volpe         700 First St.        Apt 8h        Hoboken, NJ 07030
18202819   Michael W             190 N Franklin St        Wilkes Barre, PA 18701
18202820   Michael W             300 Davey Glen Rd        3621        Belmont, CA 94002
18202821   Michael W             3235 Coyote Ln        Martinsville, IN 46151
18202822   Michael W             3290 Beazer Dr        Ocoee, FL 34761
18202823   Michael W             3772 Balboa Terrace Unit B        San Diego, CA 92117
18202824   Michael W             4977 Georgia Lane        White Bear Lake, MN 55110
18202825   Michael Walker        11566 Woodhollow Ct        Reston, VA 20191
18202826   Michael Wallack       11611 N. Meridian Street        Suite 500        Carmel, IN 46032
18202827   Michael Walling       400 Missouri Avenue        Suite 105        Jeffersonville, IN 47130
18202828   Michael Walsh         1206 Peach Tree Ct        Delran, NJ 08075
18202829   Michael Walsh         4977 Georgia Lane        White Bear Lake, MN 55110
18202830   Michael Walsh         8830 Royal Oak Drive        Holland, OH 43528
18202831   Michael Wang          6575 Little Mcgonicle Ranch Road        San Diego, CA 92130
18202832   Michael Warren        2189 S Grant St        Denver, CO 80210
18202833   Michael Warren        6818 Vada Dr        Dallas, TX 75214
18202834   Michael Watson        1000 Speer Blvd Apt 1527        Denver, CO 80204
18202835   Michael Weiss         2051 Sheridan Rd        847–489–2583        Buffalo Grove, IL 60089
18202836   Michael Welch         39w365 Hogan Hl        Elgin, IL 60124
18202837   Michael West          1918 Port Cardiff Pl        Newport Beach, CA 92660
18202838   Michael Whitcomb      4618 Burbank Dr        Columbus, OH 43220
18202839   Michael Wiggins       1568 Grant Dr NE        Brookhaven, GA 30319
18202840   Michael Wilkinson     953 Innsbrooke Ave        Hendersonville, TN 37075
18202841   Michael Williams      1440 Paradise Point Dr Unit 17        Navarre, FL 32566
18202842   Michael Wittig        18819 La Costa Ln        Boca Raton, FL 33496
18202843   Michael Wolf          2805 Walden Way        Saint Cloud, MN 56301
18202844   Michael Wolk          2902 Ballesteras Ct        Mount Airy, MD 21771
18202845   Michael Worman        455 Market Street        17th Floor        San Francisco, CA 94105
18202846   Michael Wreyford      1469 Butte House Rd Ste B        Yuba City, CA 95993
18202847   Michael Wright        10 Fieldstone Drive        Halfmoon, NY 12065
18202848   Michael Wright        4319 Woodleigh Lane        La Canada Flintridge, CA 91011
18202849   Michael Yach          1456 Maryland Ave        Havertown, PA 19083
18202850   Michael Yamashita     117 E Louisa St, Pmb 735        Seattle, WA 98102
18202851   Michael Young         810 W Galena St        Butte, MT 59701
18202852   Michael Zambero       20 Corporation Rd        Yarmouth Port, MA 02675
18202853   Michael Zhu           319 Schermerhorn St Apt 5b        Brooklyn, NY 11217
18202854   Michael–H–13434859    3221 Ridgeway Dr        Metairie, LA 70002
18202855   Michael–Schofield     20128 53rd Ave Ne        Lake Forest Park, WA 98155
18202856   Michael–Witz          7051 Rose Dr        Carlsbad, CA 92011
18202857   Michaela Hightower    90 S Cascade Ave Ste 1000        Colorado Springs, CO 80903
18202858   Michaelj H            73823 Rivera Ct        Palm Desert, CA 92211
18202859   Michaelmerszei        2731 Summit Drive        Hillsborough, CA 94010
18202860   Michaelosullivan      827 America Way        Del Mar, CA 92014
18202861   Michaelv D            3709 Birch Street        Modesto, CA 95356
18202862   Michaelv Desandoval   3709 Birch Street        Modesto, CA 95356
18202863   Micheal Clark         800 Rincon De Romos        Rio Rancho, NM 87124
18202864   Micheal Dianich       2745 Avenida De Landa        Reno, NV 27245
18202865   Micheal Mcvey         2010 Pebble Ln        Friendswood, TX 77546
18202866   Micheal V             6251 66th Ave N        Pinellas Park, FL 33781
18202867   Micheal Vance         6251 66th Ave N        Pinellas Park, FL 33781
18202868   Michel Delobelle      6600 Yount St Apt 6        Yountville, CA 94599
18202869   Michel Folliet        9320 Old Mansion Rd        Alexandria, VA 22309
18202870   Michele B             935 Sweetwater Lane        Apt 103        Boca Raton, FL 33431
18202871   Michele Burda         935 Sweetwater Lane        Apt 103        Boca Raton, FL 33431
18202872   Michele Clarkson      88738 Shoreline Dr        Florence, OR 97439
18202873   Michele D             154 Lorraine Drive        Lake Zurich, IL 60047
```

```
18202874    Michele Devries        214 Snyder Rd        Port Murray, NJ 07865
18202875    Michele Divincenzo        154 Lorraine Drive        Lake Zurich, IL 60047
18202876    Michele Ellis        162 W Broad St        Pawcatuck, Ct        Pawcatuck, CT 06379
18202877    Michele Gonzalez        8222 Sw 102nd Ave        Gainesville, FL 32608
18202878    Michele Hilgart        1148 N Hickory Ave        Arlington Heights, IL 60004
18202879    Michele L        7 Centre St Unit 3113        Ocean, NJ 07712
18202880    Michele Linder        313 10th Ave        Haddon Heights, NJ 08035
18202881    Michele Lupo        7 Centre St Unit 3113        Ocean, NJ 07712
18202882    Michele Mandell        26206 Mesa Dr        Carmel, CA 93923
18202883    Michele Martel        10987 Phillion Trail        Frederic, MI 49733
18202884    Michele Masters        177 Durham Court        Hackettstown, NJ 07840
18202885    Michele Nicholls        1210 Troon Drive        Greensburg, PA 15601
18202886    Michele Nilsen        2340 1/2 S Beverly Glen Blvd        Los Angeles, CA 90064
18202887    Michele Okun        2204 Green Grass Ct        Colorado Springs, CO 80915
18202888    Michele S        24 Almendral Ave        Atherton, CA 94027
18202889    Michele Schilling        6735 Stoneridge Est        Columbia, IL 62236
18202890    Michele Scott        24 Almendral Ave        Atherton, CA 94027
18202891    Michele Tysiak        201 Crest Ave        Washington, PA 15301
18202892    Michele Valjean        5336 Elvira Rd        Woodland Hills, CA 91364
18202893    Michele Wilson        3318 22nd St N        Arlington, VA 22201
18202894    Michele Z        5346 Westport Rd Unit 16        Madison, WI 53704
18202895    Micheljon A        6230 Meadowbrook Ln        Benchmark Farms, Inc        Riverside, CA 92504
18202896    Michelle Acampora        33 Darby Creek Ct        Okatie, SC 29909
18202897    Michelle Andrews        214 Habersham Ln        Perry, GA 31069
18202898    Michelle Annunziata        60 Vinegar Hill Rd        Pine Bush, NY 12566
18202899    Michelle Archibald        84 Pratt Rd        Oroville, WA 98844
18202900    Michelle B        17301 Forbes Lane        Huntington Beach, CA 92649
18202901    Michelle Baedke        917 Woodfield Ct        Port Byron, IL 61275
18202902    Michelle Barbour        5413 Woodland Avenue        West Des Moines, IA 50266
18202903    Michelle Braseltonroper        85 Webfoot Ct        Sparks, NV 89441
18202904    Michelle Brummet        402 Lake Dr        402 Lake Dr        Cawker City, KS 67430
18202905    Michelle C        108 Buffalo Ave        Medford, NY 11763
18202906    Michelle C 19990        2814 W. Dolly Ln.        Citrus Springs, FL 34433
18202907    Michelle Carpenter        3142 Myrick Dr        Columbus, GA 31909
18202908    Michelle Cerulli        108 Buffalo Ave        Medford, NY 11763
18202909    Michelle Cornell        2634 Hoopers Island Road        Pob 44        Fishing Creek, MD 21634
18202910    Michelle Crowe        5571 Rebecca Ct        Stone Mountain, GA 30087
18202911    Michelle D        15423 Freestone Peach Lane        Cypress, TX 77433
18202912    Michelle D        91 Blackman Rd        Ridgefield, CT 06877
18202913    Michelle D Weyand        20525 Cypresswood Dr        Apt #8305        Cypress, TX 77433
18202914    Michelle Dang        26155 Oroville Pl        Laguna Hills, CA 92653
18202915    Michelle De La Paz        101 Thomas Woods Ct        Huntsville, AL 35806
18202916    Michelle Dean        4320 S Dogwood Ave        Broken Arrow, OK 74011
18202917    Michelle Dellorto        36 Country View Ln        East Islip, NY 11730
18202918    Michelle Desjardins        513 Owens Dr        Crowley, TX 76036
18202919    Michelle Dominiak        2981 Tachevah Dr Apt 4        Santa Rosa, CA 95405
18202920    Michelle E        7125 Grand View Way        Suwanee, GA 30024
18202921    Michelle Edwards        5113 S Lakeshore Dr        Maple Plain, MN 55359
18202922    Michelle F        505 Blue Skies Dr        Sparks, NV 89436
18202923    Michelle Fish        505 Blue Skies Dr        Sparks, NV 89436
18202924    Michelle Gansle        2729 West Melrose Street        Chicago, IL 60618
18202925    Michelle Gibson        420 Emerald Ln        Mahtomedi, MN 55115
18202926    Michelle Glaser        799 Cabinside Dr        Roanoke, TX 76262
18202927    Michelle Gomez        5694 Silo Dr        Helena, MT 59602
18202928    Michelle Guiswite        7 Black Bear Trl        Loganton, PA 17747
18202929    Michelle Hallier        415 NW Briarcliff Ct        Kansas City, MO 64116
18202930    Michelle Hayes        3831 Amber Chase        San Antonio, TX 78245
18202931    Michelle Haynes        9839 Nolte Ave        Saint Louis, MO 63136
18202932    Michelle Josette        5744 Celedon Creek        Playa Cista, CA 90094
18202933    Michelle K        11620 Court Of Palms Apt 302        Fort Myers, FL 33908
18202934    Michelle K        1916 Arrowhead Drivene        St Petersburg, FL 33703
18202935    Michelle K        2323 11th Avenue East        Seattle, WA 98102
18202936    Michelle Kanches        1124 Conger Dr        Aiken, SC 29803
18202937    Michelle Ketchum        636 Hermitage Circle        Palm Beach Gardens, FL 33410
18202938    Michelle Kluge        11620 Court Of Palms Apt 302        Fort Myers, FL 33908
18202939    Michelle L        5331 Ne 31st Ave        Portland, OR 97211
18202940    Michelle L        6150 Monteverde Dr        San Jose, CA 95120
18202941    Michelle Landre        6150 Monteverde Dr        San Jose, CA 95120
18202942    Michelle Landre        6150 Monteverde Dr.        San Jose, CA 95120
18202943    Michelle Leonard        15434 Silvan Glen Drive        Dumfries, VA 22025
18202944    Michelle Levitt        4035 Winter Wood Ct        Moorpark, CA 93021
18202945    Michelle Li        52 Greenbriar Rd        Perryville, MD 21903
18202946    Michelle M        1523 Oak Ave        Davis, CA 95616
18202947    Michelle Mahony        725 Sugar Pine Rd        Tahoe City, CA 96145
18202948    Michelle Mantanona        4208 Packaway Rd NW        Albuquerque, NM 87114
18202949    Michelle Martin        1523 Oak Ave        Davis, CA 95616
18202950    Michelle Medina        720 Manhattan Cir        Oswego, IL 60543
18202951    Michelle Michalek        2301 W Loop 340        Waco, TX 76712
```

```
18202952    Michelle O        2801 1st Ave Apt 606        Seattle, WA 98121
18202953    Michelle Okland        1610 Sw Main St Ste 208        Ankeny, IA 50023
18202954    Michelle Orlowski        2801 1st Ave Apt 606        Seattle, WA 98121
18202955    Michelle P        18280 Wild Oaks Dr        Effingham, IL 62401
18202956    Michelle P        4411 Kansas St        San Diego, CA 92116
18202957    Michelle P        486 James Ct Unit B        Glendale Heights, IL 60139
18202958    Michelle Paradise        1618 N Fairfax Ave        Los Angeles, CA 90046
18202959    Michelle Polich        4411 Kansas St        San Diego, CA 92116
18202960    Michelle Porter        15197 Fox Creek Rd        Choctaw, OK 73020
18202961    Michelle Powell        18280 Wild Oaks Dr        Effingham, IL 62401
18202962    Michelle Prichard        65 Churchview Lane        Pittsford, NY 14534
18202963    Michelle Prosceo        1776 Larch Ave NE Apt 102        Issaquah, WA 98029
18202964    Michelle R        2 Leary Dr        Waterford, CT 06385
18202965    Michelle R        301 Mission Street, Apt 37b        San Francisco, CA 94105
18202966    Michelle Robertson        210 Offerson Rd # 107        St James Place        Beaver Creek, CO 81620
18202967    Michelle Roughton        2304 Wesvill Ct Ste 360        Raleigh, NC 27607
18202968    Michelle Roy        5801 Marcia Ave        New Orleans, LA 70124
18202969    Michelle S        180 Gin Rd        Ennis, TX 75119
18202970    Michelle S 13408123        2050 South Ridge New Ave Apt J–23        South Daytona, FL 32119
18202971    Michelle Samuelson        10906 Leeds Ct        C/O Leslie Lemish        Great Falls, VA 22066
18202972    Michelle Sedighi        1445 Millstone Dr        Alpharetta, GA 30004
18202973    Michelle Simonds        627 9th St        Idaho Falls, ID 83404
18202974    Michelle Slovak        180 Gin Rd        Ennis, TX 75119
18202975    Michelle Songstad        1655 Wynne Rd Ste 102        Cordova, TN 38016
18202976    Michelle Steffien        29259 N Crest Dr        Lake Elsinore, CA 92530
18202977    Michelle Striefsky        502 Williamsburg Road        Lansdale, PA 19446
18202978    Michelle Sunday        1921 Oakes Dr        Akron, OH 44312
18202979    Michelle W        26 Windward Way        Chagrin Falls, OH 44023
18202980    Michelle W        604 N 30th St        Richmond, VA 23223
18202981    Michelle Welsh        3388 E Lashawn Ct        Post Falls, ID 83854
18202982    Michelle Wesolowski        604 N 30th St        Richmond, VA 23223
18202983    Michelle Weyand        20525 Cypresswood Dr        Apt #8305        Cypress, TX 77433
18202984    Michelle Young        10450 N Highway        Platte City, MO 64079
18202985    Michelle Zapata        19901 E Country Club Dr Apt 405        Aventura, FL 33180
18202986    Michelle Zappel        5457 Timbercreek Lane        Stow, OH 44224
18202987    Michon Quick        17700 W 67th Ter        Shawnee, KS 66217
18202988    Mick Frederick        6474 Golfcrest Dr        House        San Diego, CA 92119
18202989    Mick L        5550 Cottonwood Circle        West Des Moines, IA 50266
18202990    Mick Lorito        7821 Barberry Ave        Yucca Valley, CA 92284
18202991    Mickey Anderson        1527 Gause Blvd        UPS Drop Box        Slidell, LA 70458
18202992    Mickey Mathews        2507 Serenity Ct        Henderson, NV 89074
18202993    Migdalia Nichols        3950 S Sandhill Rd Unit 113        Las Vegas, NV 89121
18202994    Miguel Collado        22970 Indian Creek Dr Ste 500        Technica Corporation        Dulles, VA 20166
18202995    Miguel Izquierdo        37244 Misty Cv        Selbyville, DE 19975
18202996    Miguel Najera        8557 Alcott Street        Los Angeles, CA 90035
18202997    Miguel S        90 Riverside Dr Apt 15a        New York, NY 10024
18202998    Miguel Sagarna        90 Riverside Dr Apt 15a        New York, NY 10024
18202999    Miguel Sandoval        5115 Gibson St        Houston, TX 77007
18203000    Mik King        1119 Wooded Creek Court        Fort Collins, CO 80526
18203001    Mikael Loefstrand        17616 Pasture Rd        Odessa, FL 33556
18203002    Mikaelaa C        606 Ridge Way        Evans, GA 30809
18203003    Mikayla Agrella        2240 Alta Vista Dr        Vista, CA 92084
18203004    Mike A        10700 Superview Dr        Austin, TX 78736
18203005    Mike Abbondanza        1453 Boardwalk Pl        Gallatin, TN 37066
18203006    Mike Adkins        1942 Highway T        C/O Peaceful Bend Winery        Steelville, MO 65565
18203007    Mike Allnutt        10700 Superview Dr        Austin, TX 78736
18203008    Mike Alonzo        16 Pelham Rd        West Hartford, CT 06107
18203009    Mike B        101 Summer Stone Ct        Weatherford, TX 76087
18203010    Mike B        1228 State Route 28        Milford, OH 45150
18203011    Mike B        32515 N 41st Way        Cave Creek, AZ 85331
18203012    Mike B        4467 E Bethena St        Gilbert, AZ 85295
18203013    Mike B        8575 White Shark Blvd        Davenport, FL 33896
18203014    Mike Babin        202 W Washington St        Syracuse, IN 46567
18203015    Mike Bagley        8575 White Shark Blvd        Davenport, FL 33896
18203016    Mike Barnett        101 Summer Stone Ct        Weatherford, TX 76087
18203017    Mike Bleakley        200 E 8th Ave Ste 202        Cheyenne, WY 82001
18203018    Mike Borowy        171 Oakview Dr        Cranberry Twp, PA 16066
18203019    Mike Bowman        1765 Charity Dr        Brentwood, TN 37027
18203020    Mike Boyd        4467 E Bethena St        Gilbert, AZ 85295
18203021    Mike Breig        1228 State Route 28        Milford, OH 45150
18203022    Mike Briggs        2104 Cranberry Ct        Naperville, IL 60565
18203023    Mike Busch        101 Aupuni St Ste 241        Hilo, HI 96720
18203024    Mike C        31841 Tansy Bnd        Wesley Chapel, FL 33545
18203025    Mike C 13406748        425 W. Alberta St        Anaheim, CA 92805
18203026    Mike Cashion        6024 Vicksburg Street        New Orleans, LA 70124
18203027    Mike Clarke        14199 N Upland Hills Way        Boise, ID 83714
18203028    Mike Conroy        2908 Spaldwick Ct        Raleigh, NC 27613
18203029    Mike Cornelius        31841 Tansy Bnd        Wesley Chapel, FL 33545
```

```
18203030    Mike Cortese       24 Arbor Way       Suffield, CT 06078
18203031    Mike Dameron       8 Cape May Point       Greensboro, NC 27455
18203032    Mike Downing       119 Chapman Rd       Tewksbury, MA 01876
18203033    Mike Du       1269 Donahue Ct       Pleasanton, CA 94566
18203034    Mike Easley       6900 Gray Rd       Indianapolis, IN 46237
18203035    Mike F       1415 E Henry Clay St       Milwaukee, WI 53217
18203036    Mike F       40w450 Barko Pkwy       Huntley, IL 60142
18203037    Mike Foster       17559 River Dr       Piney Point, MD 20674
18203038    Mike G       418 Carillo St # C       Santa Rosa, CA 95401
18203039    Mike Gazzano       35213 Ramsgate Dr       Newark, CA 94560
18203040    Mike Guzman       2307 W Wolfram St Apt 415       Chicago, IL 60618
18203041    Mike H       112 Meyers Ridge Road       Cramerton, NC 28032
18203042    Mike H       5417 Emerald Dr       Eldersburg, MD 21784
18203043    Mike H       916 Wells Rd       Phoenixville, PA 19460
18203044    Mike Haase       604 Fleetwood Dr       Papillion, NE 68133
18203045    Mike Heinbauch       5417 Emerald Dr       Eldersburg, MD 21784
18203046    Mike Henry       3110 Gravelly Beach Loop NW       Olympia, WA 98502
18203047    Mike Hernandez       9427 Woodland Hills       San Antonio, TX 78250
18203048    Mike Howells       112 Meyers Ridge Road       Cramerton, NC 28032
18203049    Mike J Negron       4817 Chicago St #2       Omaha, NE 68132
18203050    Mike Johnson       Ups Store (415) 307–2342       1547 Palos Verdes Mall       Walnut Creek, CA 94597
18203051    Mike K       16 Wolfs Farm Rd       Hampton, NJ 08827
18203052    Mike K       3040 B St Nw       Unit 5       Auburn, WA 98001
18203053    Mike K       4567 Swilcan Bridge Ln N       Jacksonville, FL 32224
18203054    Mike K       480 Wildwood Forest Dr Ste 802       Spring, TX 77380
18203055    Mike Kane       216 Franklin St., Suite 400       Johnstown, PA 15901
18203056    Mike Kemmesat       4191 Blackfin Ave       Irvine, CA 92620
18203057    Mike King       208 South Oak Street       Dixon, MO 65459
18203058    Mike Klein       480 Wildwood Forest Dr Ste 802       Spring, TX 77380
18203059    Mike L       7 Loyalist Ct       Marlton, NJ 08053
18203060    Mike M       1244 El Camino Real       4       Burlingame, CA 94010
18203061    Mike M       13821 Sw 103 Ave       Miami, FL 33176
18203062    Mike M       236 Hollywood Dr       Coppell, TX 75019
18203063    Mike M       484 B. Washington St.       330       Monterey, CA 93940
18203064    Mike Mahovlich       3100 Douglas Ct Sw       Issaquah, WA 98027
18203065    Mike Malena       1855 Boy Scout Dr       Fort Myers, FL 33907
18203066    Mike Mccord       236 Hollywood Dr       Coppell, TX 75019
18203067    Mike Mccue       9700 Highland Dr       Brecksville, OH 44141
18203068    Mike Mcfadden       29w120 Batavia Rd       Warrenville, IL 60555
18203069    Mike Meglio       7408 Wydown Blvd       Saint Louis, MO 63105
18203070    Mike Mercer       4308 Georgia Avenue, NW       502       Washington, DC 20011
18203071    Mike N       40744 Mountain Pride Dr       Murrieta, CA 92562
18203072    Mike Neal       2745 Lake Street       San Francisco, CA 94121
18203073    Mike Nelson       30 Long View Rd.       West Hartford, CT 06107
18203074    Mike Nerio       16631 Roosevelt Lane       Huntington Beach, CA 92649
18203075    Mike Noble       1450 Locust Ave Apt 123       Long Beach, CA 90813
18203076    Mike Norton       2488 Poinciana Ln       Weston, FL 33327
18203077    Mike Nunez       40744 Mountain Pride Dr       Murrieta, CA 92562
18203078    Mike O       2389 Deerhorn Dr       Riverside, CA 92506
18203079    Mike Oshaughnessy       2241 Caroline St       Mandeville, LA 70448
18203080    Mike Perillo       7 Joyce Rd       Hartsdale, NY 10530
18203081    Mike R       1316 Fryer Creek Drive       Sonoma, CA 95476
18203082    Mike Ramsey       7400 Gaylord Pkwy       Frisco, TX 75034
18203083    Mike Rippe       526 Kingdel Dr       Saint Louis, MO 63124
18203084    Mike Robach       1870 Tee Drive       Braselton, GA 30517
18203085    Mike Ryan       1901 N Commonwealth Ave       Number 6       Los Angeles, CA 90027
18203086    Mike S       209 W Silverthorn Lane       Ponte Vedra, FL 32081
18203087    Mike S       218 Main Street       Pmb 428       Kirkland, WA 98033
18203088    Mike S       34447 Glendale Dr       Franklin, VA 23851
18203089    Mike S       4605 Old Dragon Path       Ellicott City, MD 21042
18203090    Mike S       5333 Stoneybrook Dr       Broomfield, CO 80020
18203091    Mike S       955 E Main St       Ups Access Point (Advance Auto Parts Sto       Stamford, CT 06902
18203092    Mike Seed       1400 Pittsburg Ave NW Apt 5       North Canton, OH 44720
18203093    Mike Shaffer       1908 Apple Ridge Ct       Richmond, VA 23229
18203094    Mike Simpson       150 Blue Flame Ln       Cle Elum, WA 98922
18203095    Mike Smith       27 Audubon Pl       Hilton Head, SC 29928
18203096    Mike Stewart       10441 Ozzy Ct       Stockton, CA 95212
18203097    Mike Stoico       371 Elmendorf Drive       Hurley, NY 12443
18203098    Mike Stratton       1009 E. Capitol Dr.       Appleton, WI 54911
18203099    Mike Sutter       4605 Old Dragon Path       Ellicott City, MD 21042
18203100    Mike Sutter       955 E Main St       UPS Access Point (Advance Auto Parts Sto       Stamford, CT 06902
18203101    Mike T       24777 Valley Street       Newhall, CA 91321
18203102    Mike T       5459 Stonehurst       St. Louis, MO 63129
18203103    Mike T 13407844       460 E. French Ave       Orange City, FL 32763
18203104    Mike T 13414321       19000 Nugget Blvd.       Sonora, CA 95370
18203105    Mike T 13421000       735 S Riverside Dr       Apt 4       Palm Springs, CA 92264
18203106    Mike Taft       12020 Meridian E Ste A       Puyallup, WA 98373
18203107    Mike Tallman       98 Park Ln       Fair Haven, NJ 07704
```

```
18203108   Mike Thompson        8 Fairlawn Ct        Hilton Head Island, SC 29926
18203109   Mike Timpe     5459 Stonehurst       St. Louis, MO 63129
18203110   Mike Tobin        6848 Cumbre Vista Way        Colorado Springs, CO 80924
18203111   Mike Travis     4264 22nd St        San Francisco, CA 94114
18203112   Mike V        6608 Glenhurst Drive        Dallas, TX 75254
18203113   Mike Vaisman        2800 Fairway Dr        Etc        Hollywood, FL 33021
18203114   Mike Viracola      6608 Glenhurst Drive        Dallas, TX 75254
18203115   Mike Waltman        8522 Stones Throw Ln        Missouri City, TX 77459
18203116   Mike Warren     34 Spencer Ln        Stony Brook, NY 11790
18203117   Mike Waters      1484 Hyla Ave NW Rm 201        Issaquah, WA 98027
18203118   Mike Whelan      2526 Marston Rd        Tallahassee, FL 32308
18203119   Mike White      710 Pleasant Ave        Glen Ellyn, IL 60137
18203120   Mike Wilson      3962 Timber Valley Dr        Maumee, OH 43537
18203121   Mike Wingate       705 W Benjamin Ave        Norfolk, NE 68701
18203122   Mike Woliver     115 Colonial Rd Unit 56        Stamford, CT 06906
18203123   Mike Woods       1220 Tall Timbers Dr        Evansville, IN 47725
18203124   Mike Y        618 N Wheatland Ave        Wichita, KS 67235
18203125   Mike Yow        618 N Wheatland Ave        Wichita, KS 67235
18203126   Mike Ziegler      8702 Winston Falls Ct        Humble, TX 77936
18203127   Mikhail I       113 Cascade Ct Apt 6        Princeton, NJ 08540
18203128   Mikhail Iznyuk       113 Cascade Ct Apt 6        Princeton, NJ 08540
18203129   Mikhail K       P. O. Box 5312        Diamond Bar, CA 91766
18203130   Mikhail Kachko       20847 Pine Cone Cir        Porter Ranch, CA 91326
18203131   Miki Antonelli       630 W Muirwood Dr        Phoenix, AZ 85045
18203132   Mikkotormala       360 Third Street Fl5        San Francisco, CA 94107
18203133   Milan Patel      112 Halle Dr        Kennett Sq, PA 19348
18203134   Milan Savani       10658 Park Village Pl Apt B        Dallas, TX 75230
18203135   Mildred Kiyono       45–619 Nawahine Loop        Kaneohe        541, HI 96744
18203136   Milena Halek      12252 Niwot Rd        Longmont, CO 80504
18203137   Miles Laird      3641 Matterhorn Dr        Plano, TX 75075
18203138   Milos K       2660 W Armitage Ave        Chicago, IL 60647
18203139   Milson Reis      17301 Biscayne Blefe Unit2303        Aventura, FL 33160
18203140   Milton Cardenas       5154 W Byron St        Chicago, IL 60641
18203141   Milton Johnson       2204 Lakeshore Dr Ste 215        Homewood, AL 35209
18203142   Milton S.      15072 Sw 20th St        Miramar, FL 33027
18203143   Miltonsjimenez       15072 Sw 20th St        Miramar, FL 33027
18203144   Mimi Taylor      13920 Kenneth Rd        Leawood, KS 66224
18203145   Mina M        2057 Magnolia Way        Walnut Creek, CA 94595
18203146   Mina T        121 E 22nd St        N1206        New York, NY 10010
18203147   Mina Takayanagi       121 E 22nd St        N1206        New York, NY 10010
18203148   Mindy A        7267 Southampton Lane        West Chester, OH 45069
18203149   Mindy Corbin      11205 Gunston Rd        Lorton, VA 22079
18203150   Mindy Gray      7620 W Fm 487        Florence, TX 76527
18203151   Mindy Shivers      2830 Broad Wing Dr        Odenton, MD 21113
18203152   Mindyrose       10390 E Lakeview Dr        Unit 206        Scottsdale, AZ 85258
18203153   Ming Shu      608 Hampshire Street        San Francisco, CA 94110
18203154   Minjung Song       5048 Commonwealth Ave        La Canada Flintridge, CA 91011
18203155   Minnick Linda      1369 Roberts Rd        St Johns, FL 32259
18203156   Miqueias Dejesussantos        3600 Mystic Valley Pkwy Apt W906        Medford, MA 02155
18203157   Miranda Eustis      555 NW Park Ave Apt 313        Portland, OR 97209
18203158   Miranda F      4808 W 65th St        Prairie Village, KS 66208
18203159   Miranda Green       1142 N Wood St Apt 1s        Chicago, IL 60622
18203160   Miranda Hofmann       5309 Namekagon Ln        Madison, WI 53704
18203161   Miranda Ruane      1110 Trailside Cir        Concord, CA 94518
18203162   Miri W       906 Ashland St        Houston, TX 77008
18203163   Miriam Krehbiel       4524 Sw Alexander Court        Topeka, KS 66610
18203164   Miriam L      4186 Riva Ridge Dr        Fair Oaks, CA 95628
18203165   Miriam S      4765 Olive Dr        Concord, CA 94521
18203166   Miriama Martinez       2400 Marine Ave Ste 102        Redondo Beach, CA 90278
18203167   Mischa Odell      33197 Brian Court        Waukee, IA 50263
18203168   Misha Shvartsman       7 Gravatt Cir        Millstone Township, NJ 08510
18203169   Mishawna Bohner       1975 Creekside Dr        Rockwall, TX 75087
18203170   Missy Spainhour       15 La Rue Ct.        Biltmore Lake, NC 28715
18203171   Misty A       558 S Meridian Ave        Madera, CA 93636
18203172   Misty Dantin      4825 Eagles Green Cir        Groves, TX 77619
18203173   Misty G       777 Old Louisville Road        Guyton, GA 31312
18203174   Misty Griffin      777 Old Louisville Road        Guyton, GA 31312
18203175   Misty Sahouri      106 Hamilton Street        Byron, MI 48418
18203176   Mitch Dudman      11000 Westwood Blvd        Orlando, FL 33282
18203177   Mitch F       550 15th Street        San Diego, CA 92101
18203178   Mitch Grandstaff       168 21st Ave        San Francisco, CA 94121
18203179   Mitch Knapke      13801 Ross Medford Rd        New Weston, OH 45348
18203180   Mitch Nauffts      302 W 87th St Apt 36        New York, NY 10024
18203181   Mitch Raley      601 Rosemount Dr        Round Rock, TX 78665
18203182   Mitchel Harad       Grabr        875 Sansome Street        San Francisco, CA 94111
18203183   Mitchell Bryant      102 County Road 727        Riceville, TN 37370
18203184   Mitchell Cadwell       211 Sassafras Ln        Milton, DE 19968
18203185   Mitchell Ganem       30 Elmwood St        Wareham, MA 02571
```

```
18203186   Mitchell L         624 Spokane Ave         Albany, CA 94706
18203187   Mitchell Malone       2808 Adrienne Dr      College Station, TX 77845
18203188   Mitchell Mcsorley      1169 Makeway St       Roseville, CA 95747
18203189   Mitchell Robb       500 W Texas Ave Ste 1020       Midland, TX 79701
18203190   Mitchell S      44u Michael Rd        Hammonton, NJ 08037
18203191   Mitchell Samuelian       44u Michael Rd       Hammonton, NJ 08037
18203192   Mitchell W       2021 Paseo Del Sol       San Jose, CA 95124
18203193   Mitchell W       45 Clydesdale Rd       Scotch Plains, NJ 07076
18203194   Mitchell Weinstock       2021 Paseo Del Sol       San Jose, CA 95124
18203195   Mitchell Wexler       45 Clydesdale Rd       Scotch Plains, NJ 07076
18203196   Mitzi Fierro       154 Golden Glen Dr       Simi Valley, CA 93065
18203197   Mitzi Westerhoff       9593 Kalamere Ct       Highlands Ranch, CO 80126
18203198   Miyutoyoshima Galliart       24333 Bent Feather Rd       Conifer, CO 80433
18203199   Mj S         126 Chestnut Cir         Lincoln, MA 01773
18203200   Mj Sarocco       126 Chestnut Cir       Lincoln, MA 01773
18203201   Mlynne Moore       7708 Kilbride Cir       Dallas, TX 75248
18203202   Mo Langdon       449 W. Foothill Blvd., #523       Glendora, CA 91741
18203203   Mohammad Mondol       288 Bernice Drive       East Meadow, NY 11554
18203204   Mohammadreza Navid       1874 Arroyo Seco Drive       San Jose, CA 95125
18203205   Moira F      109 S Main St Ste 18       Hambletonian Society       Cranbury, NJ 08512
18203206   Moira Fanning       109 S Main St Ste 18       Hambletonian Society       Cranbury, NJ 08512
18203207   Moira Farrer       202 Loch Lomond Rd       Rancho Mirage, CA 92270
18203208   Moky Cheung       3030 Lbj Fwy Ste 1700       Dallas, TX 75234
18203209   Mole       597 Chromatic Chord Ct       Henderson, NV 89011
18203210   Mollie C       1145 Tringham Court       Apex, NC 27502
18203211   Mollie Church       1145 Tringham Court       Apex, NC 27502
18203212   Molly L      402 N 18th St       San Jose, CA 95112
18203213   Molly Lewis       4663 Big Hill Rd       Todd, NC 28684
18203214   Molly Lynchard       670 Oak Crossing Dr       Villa Ridge, MO 63089
18203215   Molly Meacham       3320 W Foster Ave       Chicago, IL 60625
18203216   Molly Owens       29 Forest Knolls Drive       San Francisco, CA 94131
18203217   Molly Turpin       81 Cascade St       Essex Junction, VT 05452
18203218   Mollymilligan       7530 Ramble Way Suite 103       Raleigh, NC 27616
18203219   Mollymurphy       203 Wayne Road Northwest       Albuquerque, NM 87114
18203220   Mona Patel       25803 Lacebark Road       Corona, CA 92883
18203221   Mona Vertin       835 NE 33rd Ave       Portland, OR 97232
18203222   Monblader W       3150 140th St       Apt 3g       Flushing, NY 11354
18203223   Monet Huang       363 Calypso Beach Dr       Copperopolis, CA 95228
18203224   Monica A       2833 Championship Blvd       Oakville, MO 63129
18203225   Monica Adams       555 E. Outer 21 Rd       Arnold, MO 63010
18203226   Monica C       39 Engler Ln       Jim Thorpe, PA 18229
18203227   Monica Coles       39 Engler Ln       Jim Thorpe, PA 18229
18203228   Monica K       414 E Shafer View Dr       Meridian, ID 83642
18203229   Monica Le       401 S 1st St Unit 1017       Minneapolis, MN 55401
18203230   Monica Mccutchan       18200 Turnberry Drive       Round Hill, VA 20141
18203231   Monica Perkins       527 With 3rd Street Apt 210       Long Beach, CA 90802
18203232   Monica Ramey       207 Westfield Drive       Franklin, TN 37064
18203233   Monica S       800 Exchange Street,       Suite 410       Astoria, OR 97103
18203234   Monica Saldivar       742 Genevieve Street       Solana Beach, CA 92075
18203235   Monica Steele       800 Exchange Street,       Suite 410       Astoria, OR 97103
18203236   Monica Ward       2608 Niles Rd       Saint Joseph, MI 49085
18203237   Monika Kaleska       129 Mullbery Street       New York, NY 10013
18203238   Monique B       2820 W Airline Hwy       La Place, LA 70068
18203239   Monique Iwaszko       11524 Dewey St       Parker, CO 80138
18203240   Monique Kelso       1282 Log Canoe Court       Annapolis, MD 21403
18203241   Monique Minnick       8665 E Lynchburg Salem Tpke       Goode, VA 24555
18203242   Monique W       6596 Chestnut Circle       Windsor, WI 53598
18203243   Monte W       946 Glen Oaks Ter       West Des Moines, IA 50266
18203244   Monte White       1835 E North St       Salina, KS 67401
18203245   Monto Patel       1317 N Larrabee St Unit 203       Chicago, IL 60610
18203246   Monty L      4282 Presswyck Ct       Marietta, GA 30062
18203247   Moore M       40075 Hwy. 621       Gonzales, LA 70737
18203248   Moore Mark       40075 Hwy. 621       Gonzales, LA 70737
18203249   Morey A       152 Lake Pointe Dr       Murrells Inlet, SC 29576
18203250   Morey Anderson       152 Lake Pointe Dr       Murrells Inlet, SC 29576
18203251   Morgan Earnest       1758 Dixon St       Redondo Beach, CA 90278
18203252   Morgan F       2733 Camino Lenada St       Oakland, CA 94611
18203253   Morgan Fiddler       2733 Camino Lenada St       Oakland, CA 94611
18203254   Morgan Foster       7659 Mannheim Ct       Hudson, OH 44236
18203255   Morgan Gideon       7902 Valcour Dr       Amarillo, TX 79119
18203256   Morgan O       1728 Irving Street       Denver, CO 80202
18203257   Morgan Reynolds       8525 NE Wygant St       Portland, OR 97220
18203258   Morgann Bedsaul       5520 Janine Way       Corning, CA 96021
18203259   Morry Brown       867 Osprey Ridge Rd       Winston–Salem, NC 27106
18203260   Morton Jackson       5529 Idlewood Dr       Santa Rosa, CA 95404
18203261   Moses S       255 South Grand Avenue       Apt 2106       Los Angeles, CA 90012
18203262   Mosley Larry       1642657th.Ave S.E       Snohomish, WA 98296
18203263   Motrisha Jones       5650 George St       Baton Rouge, LA 70806
```

| | | | |
|---|---|---|---|
| 18203264 | Mr J | 602 W Mermaid Ln | Philadelphia, PA 19118 |
| 18203265 | Mrbob Orlando | 2019 Mountleigh Trail | Orlando, FL 32824 |
| 18203266 | Ms Steiger | 3851 Carambola Cir N | Coconut Creek, FL 33066 |
| 18203267 | Msrco H | 850 Kastrin St | El Paso, TX 79907 |
| 18203268 | Mujo P | 125 East 87 Street 09c | New York, NY 10128 |
| 18203269 | Mule Sabrina | 20 Windsor Ter | Mahwah, NJ 07430 |
| 18203270 | Mulkanoor Karthik | 118 Price Avenue | Columbus, OH 43201 |
| 18203271 | Mumin K | 95 20 222 St Ap 21 | Queens Village, NY 11429 |
| 18203272 | Murali Y | 8562 Johnston Rd | Burr Ridge, IL 60527 |
| 18203273 | Muray L | 1901 Boonville Rd | Ukiah, CA 95482 |
| 18203274 | Muray Langdoc | 1901 Boonville Rd | Ukiah, CA 95482 |
| 18203275 | Mychele Tran | 4115 Surfside Ct. | Arlington, TX 76016 |
| 18203276 | Mykhael Wilson | 308 4th Street | Troy, NY 12180 |
| 18203277 | Myles Bae | 520 W 28th St Apt 29 | New York, NY 10001 |
| 18203278 | Myles Kelleysr | 4618 Lorraine Ave | Dallas, TX 75209 |
| 18203279 | Mysti Longhway | 330 Suncrest Ln | Manhattan, MT 59741 |
| 18203280 | N Carr | C/O Dewhirst Properties | 123 South Gay St     Knoxville, TN 37902 |
| 18203281 | N Smay | 1405 Sterling Hill Ct | Castle Rock, CO 80104 |
| 18203282 | N. Smay | 1405 Sterling Hill Ct | Castle Rock, CO 80104 |
| 18203283 | N.Bruce P | 725 Ramona Ave | Albany, CA 94706 |
| 18203284 | Nabil Azim | 77 Fulton St Apt 15m | New York, NY 10038 |
| 18203285 | Nadeem Rajani | 7331 Harwin Dr     Suite 102 | Houston, TX 77036 |
| 18203286 | Nadia Amro | 3312 Greenspoint Dr | Clarksville, TN 37042 |
| 18203287 | Nadine Dispirito | 100 Harborview Dr Unit 1502 | Baltimore, MD 21230 |
| 18203288 | Nadine Porebski | 946 Dixie Hwy | Beecher, IL 60401 |
| 18203289 | Nadja Croft | 2841 Harris St | Orangeburg, SC 29118 |
| 18203290 | Nadya Ramos | 7304 Bagley Cove Ct | Sun City Center, FL 33573 |
| 18203291 | Nahir C | 18607 Sw 46 Street | Miramar, FL 33029 |
| 18203292 | Naina Dhingra | 85 Upper Mountain Ave | Montclair, NJ 07042 |
| 18203293 | Nakeisha Crayton | 7389 Tidewater Trce | Stone Mountain, GA 30087 |
| 18203294 | Nakia Anderson | 368 Peabody Drive     8 | Clarksville, TN 37042 |
| 18203295 | Nakia Carter | 830 S 4th St # 100 | Las Vegas, NV 89101 |
| 18203296 | Nakissha Bialy | 160 2nd Rd     Box 2531 | Bethel, AK 99559 |
| 18203297 | Nam Lyu | 5805 47th Ave | Woodside, NY 11377 |
| 18203298 | Nam N | 3609 Shadow Cove Ct | Houston, TX 77082 |
| 18203299 | Nam Nguyen | 1503 Hazelnut Dr | Harker Heights, TX 76548 |
| 18203300 | Nammy P | 301 Mission St Apt 27 D | San Francisco, CA 94105 |
| 18203301 | Nan Kandolin | 27 Wells Ave | East Hartford, CT 06108 |
| 18203302 | Nana Ampaw | 180 Myrtle Ave Apt 16n | Brooklyn, NY 11201 |
| 18203303 | Nana Duncan | 153 Valley St Unit 24 | South Orange, NJ 07079 |
| 18203304 | Nanci J | 11569 Opal Ave | Redlands, CA 92374 |
| 18203305 | Nancy B | 1932 Sunberry Rd | Dundalk, MD 21222 |
| 18203306 | Nancy Baird | 8351 Eagle Crossing | Sarasota, FL 34241 |
| 18203307 | Nancy Burns | 2920 W Brilliant Sky Dr | Phoenix, AZ 85085 |
| 18203308 | Nancy Bush | 15 Napoli     Street Address 2 | Newport Beach, CA 92660 |
| 18203309 | Nancy C | 442 South Greene Avenue | Lindenhurst, NY 11757 |
| 18203310 | Nancy Craig | 3 Hawthorne Ct. | Newton, KS 67114 |
| 18203311 | Nancy Dineen | 1400 Colorado St     Ste. C | Boulder City, NV 89005 |
| 18203312 | Nancy Evans | 1155 West Ave | Middlesex, NY 14507 |
| 18203313 | Nancy Farrell | 95 Riverside Dr Ste 2 | Johnson City, NY 13790 |
| 18203314 | Nancy Fife | 10311 Glenbarr Ave | Los Angeles, CA 90064 |
| 18203315 | Nancy G | 137 Melody Ln | Poinciana, FL 34759 |
| 18203316 | Nancy G | 150 Powder Mill Road | Morris Plains, NJ 07950 |
| 18203317 | Nancy Goebel | 150 Powder Mill Road | Morris Plains, NJ 07950 |
| 18203318 | Nancy Gretzinger | 35109 Millville Road | Middleburg, VA 20117 |
| 18203319 | Nancy Landreth | 8256 Georgetown Bay | Ooltewah, TN 37363 |
| 18203320 | Nancy Larkin | 2525 N Pearl St Apt 2003 | Dallas, TX 75201 |
| 18203321 | Nancy Newman | 306 Blanca Ln | Tampa, FL 33606 |
| 18203322 | Nancy P | 4 Tinker Ct | Howell, NJ 07731 |
| 18203323 | Nancy P | 69929 Weasel Way | Blairsden–Graeagle, CA 96103 |
| 18203324 | Nancy P | 707 State Highway 12 | Greene, NY 13778 |
| 18203325 | Nancy Peiser | 5503 Sugar Hill Dr | Houston, TX 77056 |
| 18203326 | Nancy Pluzdrak | 1025 Arkell Road | Walnut Creek, CA 94598 |
| 18203327 | Nancy Pratt | 375 Oak St. | San Francisco, CA 94102 |
| 18203328 | Nancy R | 380 Morris St Ste A | Sebastopol, CA 95472 |
| 18203329 | Nancy Robinson | 1852 N. Highway 341 | Rossville, GA 30741 |
| 18203330 | Nancy Rosenblum | 380 Morris St Ste A | Sebastopol, CA 95472 |
| 18203331 | Nancy S | 464 N Paula Dr Apt 322 | Dunedin, FL 34698 |
| 18203332 | Nancy Saccoccio | 464 N Paula Dr Apt 322 | Dunedin, FL 34698 |
| 18203333 | Nancy Schroeder | 2942 W. Shawna Place | Tucson, AZ 85745 |
| 18203334 | Nancy Turnet | 205 Blanca Ave | Tampa, FL 33606 |
| 18203335 | Nancy W | 115 Pinehurst Lane | Gibsonia, PA 15044 |
| 18203336 | Nancy W | 7113 Bristol Rd | Baltimore, MD 21212 |
| 18203337 | Nancy Witek | 7113 Bristol Rd | Baltimore, MD 21212 |
| 18203338 | Nancyeckert | 128 Watersedge Dr | Kill Devil Hills, NC 27948 |
| 18203339 | Nandu Machiraju | 1309 E St Se Unit 29 | Washington, DC 20003 |
| 18203340 | Nannette Ochs | 16213 Burgundy Drive | Plainfield, IL 60586 |
| 18203341 | Nannette Sloan | 419 Water Ln | Tappahannock, VA 22560 |

```
18203342    Naomi Nakagawa        14331 Evanston Avenue N        Seattle, WA 98133
18203343    Napacia2021 Greiner      13212 Houtman Dr        Pflugerville, TX 78660
18203344    Napadaddy      11 Orchard Hill Dr        Manalapan, NJ 07726
18203345    Narasima K      338 Spear Street Apt 6a        San Francisco, CA 94105
18203346    Narasima Kaipa        338 Spear Street Apt 6a        San Francisco, CA 94105
18203347    Naren I      38675 Paseo Padre Pkwy Apt 216        Fremont, CA 94536
18203348    Nasarenko Nick        173 Jacob St        1st Floor        Garfield, NJ 07026
18203349    Natalia Forcier        8014 Sweetgum Loop        Orlando, FL 32835
18203350    Natalie Bobuk      155 Ancient Island Drive        Saint Augustine, FL 32080
18203351    Natalie Burdick        634 Palomino Drive        Pleasanton, CA 94566
18203352    Natalie C      1528 Pepperwood Drive        Saint Louis, MO 63146
18203353    Natalie Clark      106 Yeonas Cir Se        Vienna, VA 22180
18203354    Natalie D      331 N Delaware St        San Mateo, CA 94401
18203355    Natalie Devicente        1500 4th Street North        St. Petersburg, FL 33704
18203356    Natalie F      18520 Featherwood Drive        Dallas, TX 75252
18203357    Natalie Fenton      912 Cannons Ln        Louisville, KY 40207
18203358    Natalie Friedrich        18520 Featherwood Drive        Dallas, TX 75252
18203359    Natalie G      1965 N Van Ness Ave        Los Angeles, CA 90068
18203360    Natalie Gdula      11380 Saybrook Ln        Chagrin Falls, OH 44023
18203361    Natalie Grainger        6 Stratford Ln        Ho Ho Kus, NJ 07423
18203362    Natalie Green      10704 Alloway Dr        Potomac, MD 20854
18203363    Natalie H      6509 Simon Avenue        Frisco, TX 75035
18203364    Natalie Hopner        314 Palmetto Avenue        Apt. 39        Pacifica, CA 94044
18203365    Natalie J      11320 N Hickory Woods Ct        Dunlap, IL 61525
18203366    Natalie Jackson      11320 N Hickory Woods Ct        Dunlap, IL 61525
18203367    Natalie K      265 East 66th Street        27g        New York, NY 10065
18203368    Natalie Lafranzo        42 Sanderson Rd        Lexington, MA 02420
18203369    Natalie Marshalian        9656 Creemore Dr        Tujunga, CA 91042
18203370    Natalie Morgan        1124 Guestwick Crescent        Norfolk, VA 23505
18203371    Natalie Rescigno        2220 Homestead Ct Apt 105        Los Altos, CA 94024
18203372    Natalie S      7221 Highway 70 S Apt 607        Nashville, TN 37221
18203373    Natalie W      1533 Brandon Ave Sw        Roanoke, VA 24015
18203374    Natalie Wynegar        1533 Brandon Ave Sw        Roanoke, VA 24015
18203375    Natalya Kuznetsova        157 Salisbury Rd        Brookline, MA 02445
18203376    Natasha Branson        729 Preble Ave        Altamonte Springs, FL 32701
18203377    Natasha Chong        36 Hale St        San Francisco, CA 94134
18203378    Natasha Combs        10400 Clarence Dr Ste 100        C/O Classic Wine        Frisco, TX 75033
18203379    Natasha Fanson        2412 NW 112th St        Oklahoma City, OK 73120
18203380    Natasha R      6240 Haiku Stairs Street        Las Vega S, NV 89148
18203381    Nate Barlow      1812 W Burbank Blvd # 7256        Burbank, CA 91506
18203382    Nate Barrett      15648 Bombay Blvd        South Beloit, IL 61080
18203383    Nate Baude      2008 Dufour Ave        Redondo Beach, CA 90278
18203384    Nate Brusberg        3318 Memphis Ln        Bowie, MD 20715
18203385    Nate H        226 Columbus Ave.        Buffalo, NY 14220
18203386    Nate L        615 N Van Nortwick Ave        Batavia, IL 60510
18203387    Nate Pinchot        981 Easthill St Se        North Canton, OH 44720
18203388    Nathalie Carruthers        1555 N Page Springs Rd        Cornville, AZ 86325
18203389    Nathalie Potvin        9073e Captain Dreyfus        Scottsdale, AZ 85260
18203390    Nathan A      22 Pond View Way        Petersburg, NY 12138
18203391    Nathan Airhart        5465 NW Pondosa Dr        Portland, OR 97229
18203392    Nathan C      129 Bell Flower Ct        Chapel Hill, NC 27516
18203393    Nathan C      20222 Hammock Oak Dr        Cornelius, NC 28031
18203394    Nathan Campbell        30188 Carriage Loop Dr        Evergreen, CO 80439
18203395    Nathan Christie        129 Bell Flower Ct        Chapel Hill, NC 27516
18203396    Nathan Curll      20222 Hammock Oak Dr        Cornelius, NC 28031
18203397    Nathan Curtis      4040 Glenn Oaks Blvd        Sioux City, IA 51104
18203398    Nathan Driscoll        1162 Pittsford Victor Rd Ste 200        Pittsford, NY 14534
18203399    Nathan Ellingson        1906 Hoover Ave        Oakland, CA 94602
18203400    Nathan Ergmann        318 Pimlico Dr        Walnut Creek, CA 94597
18203401    Nathan F        6811 Reeds Rd        Overland Park, KS 66204
18203402    Nathan G      137 Roseberry Ln        2312        Columbia, SC 29223
18203403    Nathan Gordon        3179 Stanley Blvd        Lafayette, CA 94549
18203404    Nathan Inks      11848 Angus Cir        Sterling Heights, MI 48312
18203405    Nathan K      2212 Polk St        San Francisco, CA 94109
18203406    Nathan Kendrick        1300 22nd St Apt 501        San Francisco, CA 94107
18203407    Nathan L      401 Via Gigi        Petaluma, CA 94952
18203408    Nathan Lord      318 Lexington Rd        Richmond, VA 23226
18203409    Nathan M      3272 N 91st St        Milwaukee, WI 53222
18203410    Nathan Miller      49 Carriage Lake Dr        Brownsburg, IN 46112
18203411    Nathan Monfette        30039 Braeburn        New Hudson, MI 48165
18203412    Nathan Moran      754 E Elmwood Pl        Chandler, AZ 85249
18203413    Nathan Moreno–Mendelson        2306 Sidney St Apt 3        Pittsburgh, PA 15203
18203414    Nathan Olivas      753 Lawrence Dr        San Luis Obispo, CA 93401
18203415    Nathan Palan      5908 W Fenrick Rd        Janesville, WI 53548
18203416    Nathan Rogers      51 Homefire Cv        Leicester, NC 28748
18203417    Nathan S      18 Cuba St        Watertown, MA 02472
18203418    Nathan Sloan      600 Travis St        Suite 6300        Houston, TX 77002
18203419    Nathan Solano        257 Cambridge Pl        Chalfont, PA 18914
```

| 18203420 | Nathan Strelitz | 5324 Virginia Beach Blvd | Haynes Furniture Company | Virginia Beach, VA 23462 |
| 18203421 | Nathan Tucker | 11 Aphrodite Ct | Copperopolis, CA 95228 |
| 18203422 | Nathan Wellein | 1049 Briarwood Dr Apt 3 | Sparks, NV 89434 |
| 18203423 | Nathan White | 3721 Wolcott Avenue | Des Moines, IA 50321 |
| 18203424 | Nathan Wilkey | 360 N. Crestway | Wichita, KS 67208 |
| 18203425 | Nathan Witt | 3768 W Cheryl Dr | Bloomington, IN 47404 |
| 18203426 | Nathan Wong | 155 S Court Ave | 1813 | Orlando, FL 32801 |
| 18203427 | Nathanael Barlow | 1812 W Burbank Blvd # 7256 | Burbank, CA 91506 |
| 18203428 | Nathanael Hedin | 6920 Ropers Pt | Colorado Springs, CO 80908 |
| 18203429 | Nathanial W | 3140 Sandpiper South Drive | Indianapolis, IN 46268 |
| 18203430 | Nathaniel Davidson | 685 S 300 E | Cedar City, UT 84720 |
| 18203431 | Nathaniel Dillard | 45657 W Morning View Ln | Maricopa, AZ 85139 |
| 18203432 | Nathaniel Moran | 7652 Regent Ln | Frisco, TX 75034 |
| 18203433 | Nathaniel Siegel | 2314 Westmoreland St | Falls Church, VA 22046 |
| 18203434 | Nathankunzman | 6875 Castle Ct | Bloomfield Hills, MI 48301 |
| 18203435 | Nauman Chughtai | 44 Adams Dr | Belle Mead, NJ 08502 |
| 18203436 | Naveen Sydney | 1408 W Congress St | Tucson, AZ 85745 |
| 18203437 | Navneet Virk | 322 9th Street | Jersey City, NJ 07302 |
| 18203438 | Nbrian J | 7820 Ranchito Ave | Panorama City, CA 91402 |
| 18203439 | Nd F | 1529 E 23rd Ave | Denver, CO 80205 |
| 18203440 | Neal Asbury | 2941 Paddock Ln | Weston, FL 33331 |
| 18203441 | Neal B | 864 Tarpley Ln Nw | Kennesaw, GA 30152 |
| 18203442 | Neal Byrd | 864 Tarpley Ln NW | Kennesaw, GA 30152 |
| 18203443 | Neal C | 144 Fulton Place | Windsor, CA 95492 |
| 18203444 | Neal Cline | 9975 Garden Creek Rd | Durham, CA 95938 |
| 18203445 | Neal Dorow | 5028 Woods Edge Rd. | Wilmington, NC 28409 |
| 18203446 | Neal Fenochietti | 1736 NE 28th Street | Wilton Manors, FL 33334 |
| 18203447 | Neal G | 9400 Higdon Pl | Faulkner, MD 20632 |
| 18203448 | Neal Gardiner | 9400 Higdon Pl | Faulkner, MD 20632 |
| 18203449 | Neal H | 1106 Depot Ave. | Okoboji, IA 51355 |
| 18203450 | Neal Hayias | 77 Shady Ln | Westbury, NY 11590 |
| 18203451 | Neal Kinsey | 2560 State Highway A | Chaffee, MO 63740 |
| 18203452 | Neal Omara | 50 Willard Ln | Hillsborough, CA 94010 |
| 18203453 | Necia Nicholas | 7711 Burnside Loop | Pensacola, FL 32526 |
| 18203454 | Ned Euseppi | 142 Bowsprit Dr | North Palm Beach, FL 33408 |
| 18203455 | Ned Heltzer | 8612 E Jenan Dr | Scottsdale, AZ 85260 |
| 18203456 | Ned T | 2208 Driscoll St | Houston, TX 77019 |
| 18203457 | Ned Thomas | 2208 Driscoll St | Houston, TX 77019 |
| 18203458 | Neda Emamjomeh | 1809 Oak Park Blvd | Pleasant Hill, CA 94523 |
| 18203459 | Nedra Cooper | 861 S Cottontail Ln | Anaheim, CA 92808 |
| 18203460 | Nee S | 25449 Huntwood Ave | Hayward, CA 94544 |
| 18203461 | Neel Choksi | 4191 Bellaire Blvd Ste 200 | Houston, TX 77025 |
| 18203462 | Neel Sengupta | 3680 Lester Ct | Lilburn, GA 30047 |
| 18203463 | Neel Vaidya | 2 Acadia Dr | South Barrington, IL 60010 |
| 18203464 | Neera Sinha–Frazer | 3308 Winthrop Cir | Marietta, GA 30067 |
| 18203465 | Neha B | 106 Chestnut St | Garden City, NY 11530 |
| 18203466 | Neha C | 1189 Miamisburg Centerville Rd | Washington Township, OH 45459 |
| 18203467 | Neha Chandra | 1189 Miamisburg Centerville Rd | Washington Township, OH 45459 |
| 18203468 | Neil Bosselman | 208 Lincoln St | Scotia, NY 12302 |
| 18203469 | Neil Chazin | 241 Lily St | Apt B | San Francisco, CA 94102 |
| 18203470 | Neil G | 230 Patterson Rd | Bolivar, PA 15923 |
| 18203471 | Neil Gonda | 230 Patterson Rd | Bolivar, PA 15923 |
| 18203472 | Neil Liu | 406 Camino Arroyo W | Danville, CA 94506 |
| 18203473 | Neil Martin | 3102 Lacevine Lane | Austin, TX 78735 |
| 18203474 | Neil Motteram | 664 Arguello Boulevard | San Francisco, CA 94118 |
| 18203475 | Neil N | 19955 Ne 38th Ct Apt 704 | Aventura, FL 33180 |
| 18203476 | Neil Osborne | 2603 Stirling Dr | Valparaiso, IN 46383 |
| 18203477 | Neil Rosenstock | 131 Avenue A Apt 21 | New York, NY 10009 |
| 18203478 | Neil Shah | 54 Pasture Ln | Roslyn Hts, NY 11577 |
| 18203479 | Neil Solari | 2050 Eva St | Napa, CA 94559 |
| 18203480 | Neil Stenbuck | 964 7th St | Boulder, CO 80302 |
| 18203481 | Neilvandyck D | 751 Central Park Dr. #512 | Roseville, CA 95678 |
| 18203482 | Nelia L | 1462 Bahama Way | San Jose, CA 95122 |
| 18203483 | Nelia Lopez | 1462 Bahama Way | San Jose, CA 95122 |
| 18203484 | Nelly Perchatkin | 1238 Sutter St Unit 804 | San Francisco, CA 94109 |
| 18203485 | Nellynelz P | 580 Howard St | #500 | San Francisco, CA 94105 |
| 18203486 | Nels M | 437 Us Hwy 89 | Vaughn, MT 59487 |
| 18203487 | Nelson Dibie | 5258 E Geary St | Fresno, CA 93727 |
| 18203488 | Nelson Jackson | 345 South Elm Street | Natty Greene's Brew House | Greensboro, NC 27401 |
| 18203489 | Nelson L | 10645 N. Tatum Blvd #200 | Hold For Customer Pick Up | Phoenix, AZ 85254 |
| 18203490 | Nelson Ramirez | 7312 Ridgeline Dr | Raleigh, NC 27613 |
| 18203491 | Nenad M | 525 E 72nd Street | Apt 3i | New York, NY 10021 |
| 18203492 | Neni Krasnigi | 12 Peter Way | Kiamesha Lake, NY 12751 |
| 18203493 | Nermin S | 128 Bushnell Street | Hartford, CT 06114 |
| 18203494 | Nesha Khargie | 2041 Gallows Tree Ct | Vienna, VA 22182 |
| 18203495 | Netashe David | 2523 S 288th St Apt 1 | Federal Way, WA 98003 |
| 18203496 | Nette Derose | 7519 S Argonne St | Centennial, CO 80016 |

```
18203497   Nevin Ardaiz        948 E Blue Heron St        Meridian, ID 83646
18203498   New Mexico Taxation and Revenue Departme        10500 Copper Ave Suite C        Albuquerque, NM 87123
18203499   Newacco Unttestere1        301 Mission Street        Unit 47f        San Francisco, CA 94105
18203500   Ngoc Chau        200 N 66th St Ste 10        Lincoln, NE 68505
18203501   Ngozi Pole        30331 Piping Plover Dr        Millsboro, DE 19966
18203502   Nhung Le        15234 Calandra Lark Ln 77429        Cypress, TX 77429
18203503   Niav Hughesgreen        14003 Bauer Dr        Rockville, MD 20853
18203504   Nicci T        917 Otis St        Bellingham, WA 98225
18203505   Nicholas A        14690 Sw 33 Ct        Miramar, FL 33027
18203506   Nicholas Arthur        555 E Makena Ct        Jasper, IN 47546
18203507   Nicholas Austin        6 Beacon Dr        Howell, NJ 07731
18203508   Nicholas B        71269 621st Ave        Pawnee City, NE 68420
18203509   Nicholas Banegas        606 Washington St Apt 317        San Diego, CA 92103
18203510   Nicholas Bausch        71269 621st Ave        Pawnee City, NE 68420
18203511   Nicholas Beaner        210 N Custer Ave        Miles City, MT 59301
18203512   Nicholas C        1551 4th Ave        Unit 503        San Diego, CA 92101
18203513   Nicholas C        3200 S Shields Ave        Chicago, IL 60616
18203514   Nicholas Caruso        5274 Chester St        Denver, CO 80238
18203515   Nicholas Clayton        705 Lazarette Way        Carlsbad, CA 92011
18203516   Nicholas Cobb        800 Indiana St.        322        San Francisco, CA 94107
18203517   Nicholas Columbus        709 Colina Ct.        Lexington, SC 29073
18203518   Nicholas D        5 Azalea Ln        Media, PA 19063
18203519   Nicholas Davidovac        10816 Barman Ave        Culver City, CA 90230
18203520   Nicholas Drimones        32 John Street        Englewood Cliffs, NJ 07632
18203521   Nicholas Elliott        2915 Riverglen Dr        Fort Worth, TX 76109
18203522   Nicholas F        117 Frontier        Irvine, CA 92620
18203523   Nicholas Florio        7 Carriage Way        Millstone Twp, NJ 08510
18203524   Nicholas Heinzer        2065 Brittainy Oaks Trail        Warren, OH 44484
18203525   Nicholas Iacullo        2639 N Oak St        Franklin Park, IL 60131
18203526   Nicholas J        119 Kuethe Dr        Annapolis, MD 21403
18203527   Nicholas J        500 S. Creek Road        North Bay, WI 53402
18203528   Nicholas Jasper        119 Kuethe Dr        Annapolis, MD 21403
18203529   Nicholas Johnson        500 S. Creek Road        North Bay, WI 53402
18203530   Nicholas K        1752 Tattenham Road        Encinitas, CA 92024
18203531   Nicholas L        201 Durrow Court        Mars, PA 16046
18203532   Nicholas L        221 3rd St Se        Washington, DC 20003
18203533   Nicholas L        843 N Morgan St        Unit B        Orange, CA 92867
18203534   Nicholas Lamontagne        9670 Liberia Ave        Manassas, VA 20110
18203535   Nicholas Laneville        221 3rd St Se        Washington, DC 20003
18203536   Nicholas Laszlo        1621 Vallejo St Apt 3        San Francisco, CA 94123
18203537   Nicholas Laughlin        201 Durrow Court        Mars, PA 16046
18203538   Nicholas Lewis        1446 E Feather View Ct        Eagle, ID 83616
18203539   Nicholas Lundberg        12 Van Hoesen St        Cortland, NY 13045
18203540   Nicholas M        200 Stones Lane        Reedsville, WV 26547
18203541   Nicholas Manteris        1428 W 23rd St Unit B        Houston, TX 77008
18203542   Nicholas Miller        135 Bridge Street        Osterville, MA 02655
18203543   Nicholas Morris        16 Court Pl        Chatham, VA 24531
18203544   Nicholas Naneng        2021 W, 80th Ave.        #7        Anchorage, AK 99502
18203545   Nicholas P        21115 Larkin Rd        Corcoran, MN 55340
18203546   Nicholas Pilot        7234n N Denver Ave        Portland, OR 97217
18203547   Nicholas Polati        44 Liberty St        San Francisco, CA 94110
18203548   Nicholas Popp        2789 Haverhill Dr        Clearwater, FL 33761
18203549   Nicholas Pugleasa        21115 Larkin Rd        Corcoran, MN 55340
18203550   Nicholas Ramsay        21305 Hidden Pond Pl        Broadlands Va, VA 20148
18203551   Nicholas Reid        7693 Nautical Vw        Denver, NC 28037
18203552   Nicholas Schiappa        1903 E Hawken Pl        Chandler, AZ 85286
18203553   Nicholas T        17 Montane Ct        Dillon, CO 80435
18203554   Nicholas Tomoff        17 Montane Ct        Dillon, CO 80435
18203555   Nicholas Trojano        10054 Larston St        Houston, TX 77055
18203556   Nicholas W        182 Bayview Ave        Vallejo, CA 94590
18203557   Nicholas Walker        182 Bayview Ave        Vallejo, CA 94590
18203558   Nichole Amberg        331 J St Ste 200        Sacramento, CA 95814
18203559   Nichole Baldwin        97 Market Street        Apartment 2        Potsdam, NY 13676
18203560   Nichole Cordes        12020 Southern Highlands Pkwy Apt 1248        Las Vegas, NV 89141
18203561   Nichole Framularo        176 Killian Ave        Trumbull, CT 06611
18203562   Nichole G        13909 Bramborough Rd        Huntersville, NC 28078
18203563   Nichole Graham        13909 Bramborough Rd        Huntersville, NC 28078
18203564   Nichole Hanscom        7900 1st St N        Saint Petersburg, FL 33702
18203565   Nichole M        3023 Shaws Road        Edgemere, MD 21219
18203566   Nichole P        6382 W Barbara Ave        Glendale, AZ 85302
18203567   Nichole Palmer        6382 W Barbara Ave        Glendale, AZ 85302
18203568   Nichole Yates        175 Sims Rd        Santa Cruz, CA 95060
18203569   Nick A        1102 Emerson St        Palo Alto, CA 94301
18203570   Nick Allday        1047 Santa Fe Ave        Albany, CA 94706
18203571   Nick Aspromgos        95 Bridge Rd.        Hauppauge, NY 11788
18203572   Nick B        300 45th Street        Sacramento, CA 95819
18203573   Nick B        67 Butler St        #2        Brooklyn, NY 11231
18203574   Nick Bellamy        20824 E Doane Place        Aurora, CO 80013
```

```
18203575    Nick Berklacich         909 Albert Ct           Nashville, TN 37204
18203576    Nick C          8035 Abramshire Ave         Dallas, TX 75231
18203577    Nick Cerulli        1628 N Abingdon St          Arlington, VA 22207
18203578    Nick Cobb       3258 Sandpiper Ln           Flower Mound, TX 75028
18203579    Nick Constant           8035 Abramshire Ave         Dallas, TX 75231
18203580    Nick Doneff         103 Allene Rdg          Shenandoah, TX 77384
18203581    Nick Duckworth          1047 Singing Hills Rd           Parker, CO 80138
18203582    Nick E          2712 Pargoud Blvd           Monroe, LA 71201
18203583    Nick Ellison        2712 Pargoud Blvd           Monroe, LA 71201
18203584    Nick Engelhardt         7554 Poulicny Lane          Viera, FL 32940
18203585    Nick Eubanks        15261 Dinosaur Ridge Rd         Morrison, CO 80465
18203586    Nick F          1923 Filbert St         San Francisco, CA 94123
18203587    Nick Foster         2838 East Briarwood         Arlington Heghts, IL 60005
18203588    Nick Franceski          6415 Wimbledon Trail Rd         Spring, TX 77379
18203589    Nick Gangemi        37 Appian Cir           Simpsonville, SC 29681
18203590    Nick Grinups        310 Manton St           Philadelphia, PA 19147
18203591    Nick H          3052 Romano Dr          Lincoln, CA 95648
18203592    Nick H          6439 Osgood Parkway S           Fargo, ND 58104
18203593    Nick Hartman        50 Hillcrest Park Road          Old Greenwich, CT 06870
18203594    Nick Henderson          3052 Romano Dr          Lincoln, CA 95648
18203595    Nick J          805 Tierney Pl          Martinez, CA 94553
18203596    Nick K          2842 Somerset Springs Dr            Henderson, NV 89052
18203597    Nick K          5451 W. Cochie Springs Street           Marana, AZ 85658
18203598    Nick Landry         111 Highview Ave            Bernardsville, NJ 07924
18203599    Nick Lethbridge         3629 Deer Oak Cir           Oviedo, FL 32766
18203600    Nick Lu         1424 E Woodbury Rd          Pasadena, CA 91104
18203601    Nick Lymberopoulos          9901 Regal Row          Houston, TX 77040
18203602    Nick M          207 Maple Avenue            Toms River, NJ 08753
18203603    Nick M          2150 Dwight Way         Berkeley, CA 94704
18203604    Nick Mentzer        450 W Briar Pl # 11x            Chicago, IL 60657
18203605    Nick Moutsioulis           384 Lucas Rd          Manchester, NH 03109
18203606    Nick Odonnell           729 Indian Way          Barrington, IL 60010
18203607    Nick Ondrejka           13 Seamast Psge         Corte Madera, CA 94925
18203608    Nick Ossorgin           2491 Sawmill Rd         Apt 401         Santa Fe, NM 87505
18203609    Nick Pagliochini            1507 W. Yale Avenue         Spafax Inflight Entertainment           Orange, CA 92867
18203610    Nick Phelps         819 S Corona St         Denver, CO 80209
18203611    Nick R          2324 Casswell Dr            Bethel Park, PA 15102
18203612    Nick Reitzler           12200 W 158th St            Overland Park, KS 66221
18203613    Nick Rohleder           1141 NW 48th St         Oklahoma City, OK 73118
18203614    Nick S          1001 Laurel St Unit 412         San Carlos, CA 94070
18203615    Nick S          6929 Westmoreland Rd            Falls Church, VA 22042
18203616    Nick Schwieger          2363 Van NEss Ave Apt 401           San Francisco, CA 94109
18203617    Nick Shafer         205 W Hyde Park Pl Apt 309          Tampa, FL 33606
18203618    Nick Shah       1001 Laurel St Unit 412         San Carlos, CA 94070
18203619    Nick Sowl       1098 E Maple St         Sutton, NE 68979
18203620    Nick Stone      2828 Briarcliff Rd          Panama City, FL 32405
18203621    Nick T          2437 Rebecca Lane           Glenview, IL 60026
18203622    Nick Tryfonopoulos          2437 Rebecca Lane           Glenview, IL 60026
18203623    Nick Tsukada        8833 Beartooth Dr           Frisco, TX 75036
18203624    Nick Valdivia           3216 Von Uhlit Ranch Rd         Napa, CA 94558
18203625    Nick Vandekar           693 Thomas Penn Dr          West Grove, PA 19390
18203626    Nick Villalpando            371 Hilltop Dr          North Aurora, IL 60542
18203627    Nick Walls          1401 Hardley Ct         Bel Air, MD 21014
18203628    Nick Webb       1928 Millbrook Dr           Lodi, CA 95242
18203629    Nick Wu         865 Erin Way            Napa, CA 94559
18203630    Nicki Yochim            2103 W 32nd Ave Unit 5          Denver, CO 80211
18203631    Nicola Rutsch           10841 Greycliffe Dr         Highlands Ranch, CO 80126
18203632    Nicola Totaro           2903 Victoria Cir Apt O4            Coconut Creek, FL 33066
18203633    Nicolae Safronii            6340 Americana Dr Apt 1122          Willowbrook, IL 60527
18203634    Nicolas Droger          6416 Burgoyne Rd            Houston, TX 77057
18203635    Nicolas Falquez         12844 Sw 74th Ter           Miami, FL 33183
18203636    Nicolas Kincaid         419 57th St         West Palm Beach, FL 33407
18203637    Nicolas L           116 Retreat Place           Ponte Vedra Beach, FL 32082
18203638    Nicolas Lessard         116 Retreat Place           Ponte Vedra Beach, FL 32082
18203639    Nicolas P           505 E Lancaster Ave Apt 219         Wayne, PA 19087
18203640    Nicolas Pesciarelli         505 E Lancaster Ave Apt 219         Wayne, PA 19087
18203641    Nicolas S           16 Cambridge Rd         Verona, NJ 07044
18203642    Nicolas Singleton           4322 Sherwood Oaks Dr          Decatur, GA 30034
18203643    Nicolas Vantulder           155 Lake Hills Rd            Pinehurst, NC 28374
18203644    Nicole B            500 Gregory Ave            Wilmette, IL 60091
18203645    Nicole B            814 Mardigras Ct            Camarillo, CA 93010
18203646    Nicole Beltran          814 Mardigras Ct            Camarillo, CA 93010
18203647    Nicole Brown            78 Dawson Village Way           Suite 115           Dawsonville, GA 30534
18203648    Nicole C            309 La Moure St         Portage, WI 53901
18203649    Nicole Campbell         309 La Moure St         Portage, WI 53901
18203650    Nicole Cantley          3417 Oscar         Drive          Matthews, NC 28105
18203651    Nicole Cavanah          1108 Highway 113            White Pine, TN 37890
18203652    Nicole Cuizon           2521 Surfwood Dr            Las Vegas, NV 89128
```

```
18203653   Nicole Danese        431 Hedwig Rd          Houston, TX 77024
18203654   Nicole Diamant       4 Appalachian Dr Unit 1273        Athens, NY 12015
18203655   Nicole E     2907 Oakdale Landing Ct       Katy, TX 77494
18203656   Nicole Eagan         10 N 600 W     Valapaiso, IN 46385
18203657   Nicole Freer         1815 N Talman Ave          Chicago, IL 60647
18203658   Nicole G     242 Georgetown Rd         Columbus, NJ 08022
18203659   Nicole Gary          11800 S. Highway 475         Ocala, FL 34480
18203660   Nicole Gianotto          242 Georgetown Rd         Columbus, NJ 08022
18203661   Nicole Grinsell      40 Harriss Ct        Abington, MA 02351
18203662   Nicole H     3780 William Penn Hwy        Monroeville, PA 15146
18203663   Nicole Hanley        3235 Hull Ave Apt 3c         Bronx, NY 10467
18203664   Nicole Hasan         1757 N Monticello Ave        Chicago, IL 60647
18203665   Nicole J     6 Hickory Ridge Dr         Houston, TX 77024
18203666   Nicole J     6162 Buckskin Dr         Farmington, NY 14425
18203667   Nicole Jasper        6 Hickory Ridge Dr         Houston, TX 77024
18203668   Nicole K     230 Cobun Valley Lane        Morgantown, WV 26508
18203669   Nicole K     5 Kernwood Dr        Fredericksburg, VA 22407
18203670   Nicole L     16 Annemarie Drive       Saint James, NY 11780
18203671   Nicole L     7842 Steitz Road         Powell, OH 43065
18203672   Nicole Lampsa        W5264 Bluff Rd       Eagle, WI 53119
18203673   Nicole Laske         14975 Sw 162nd Ter        Tigard, OR 97224
18203674   Nicole Leiter        8 Tournament Dr S        Hawthorn Woods, IL 60047
18203675   Nicole Lesani        2916 University Blvd         Dallas, TX 75205
18203676   Nicole Lorah         3351 E 120th Ave, Unit 5-103        Thornton, CO 80233
18203677   Nicole Nease         1701 Sand Hill Rd        Guyton, GA 31312
18203678   Nicole O     17479 Fairway Circle         Cold Spring, MN 56320
18203679   Nicole Oliver        142 Beach 96th St Apt 1j        Rockaway Beach, NY 11693
18203680   Nicole R     736 W End Ave Ph Ia        New York, NY 10025
18203681   Nicole Roberts       2087 Catalina Way        Nolensville, TN 37135
18203682   Nicole Robinson          736 W End Ave Ph Ia        New York, NY 10025
18203683   Nicole S     1570 20th Ave.       Apt. 3     San Francisco, CA 94122
18203684   Nicole S     4526 E Marconi Ave       Phoenix, AZ 85032
18203685   Nicole S 13434915        4501 Alhambra Blvd        Apt 33     Davis, CA 95618
18203686   Nicole Skwarek       524 N Clearwater         Roselle, IL 60172
18203687   Nicole Smith         2935 Pannell St      Austin, TX 78722
18203688   Nicole Tardif        18 Longbow Ct        Auburn, ME 04210
18203689   Nicole Tucker        19 E Walnut St       Metuchen, NJ 08840
18203690   Nicole Young         3824 Vienna Dr.      Aptos, CA 95003
18203691   Nicolette M      3703 Del Monte Cv       Round Rock, TX 78664
18203692   Nicolle Hedberg          101 E Broadway Ste 480        Sapient Private Wealth Mgmt        Eugene, OR 97401
18203693   Nicolo Riggi         2816 Las Piedras Dr      Burlingame, CA 94010
18203694   Nidish J     3044 Hidden Valley Dr        Fort Worth, TX 76177
18203695   Nigel C      C/O Dewhirst         123 South Gay St       Knoxville, TN 37902
18203696   Nigel Carr       C/O Dewhirst Properties      123 South Gay St       Knoxville, TN 37902
18203697   Nigel Palmer         3806 Hull St       Skokie, IL 60076
18203698   Nigel R      540 E Gravers Lane         Wyndmoor, PA 19038
18203699   Nigel Stamp      208 Treadwell St         Berryville, VA 22611
18203700   Nik Abazi        5554 N Iroquois Ave      Glendale, WI 53217
18203701   Nik Weinberg-Lynn         90 Greenway Dr.        Walnut Creek, CA 94596
18203702   Nikhil Dewan         335 S Biscayne Blvd      Unit 3409      Miami, FL 33131
18203703   Nikhil Menon         72 Schuyler Rd       Nyack, NY 10960
18203704   Niki Chieka      6431 Honey Grv Apt 310       Colorado Springs, CO 80923
18203705   Niki-Johnson         1401 Sweet Grass         Hudson, WI 54016
18203706   Nikki Anderson       7445 E Hubbell St        Scottsdale, AZ 85257
18203707   Nikki Cannon         3937 Westside Ave        Los Angeles, CA 90008
18203708   Nikki Cliadakis      5405 Central Ave         Aberdeen, NJ 07747
18203709   Nikki K      402 Ardsley Pl       Canton, GA 30115
18203710   Nikki Kenney         402 Ardsley Pl       Canton, GA 30115
18203711   Nikki Koribanics         1 Cummins St         Franklin, NJ 07416
18203712   Nikki Owen       15 Greenway Plaza        8a     Houston, TX 77046
18203713   Nikki Stern      200 Water St Apt 511         New York, NY 10038
18203714   Niklas Rosen         4000 Surfside Blvd       Apt 505    Corpus Christi, TX 78402
18203715   Niko P       5 East 22nd St       24r     New York, NY 10010
18203716   Nikolai Chowdhury        66 West 38th St      40c     New York, NY 10018
18203717   Nikolas Becker       5303 50th St       Lubbock, TX 79414
18203718   Nikolay Pakhomov         3750 Hudson Manor Ter Apt 6aw        Bronx, NY 10463
18203719   Nila G       3966 24th St         San Francisco, CA 94114
18203720   Nila P       2970 Delancey Ct         San Jose, CA 95135
18203721   Nila Patel       2970 Delancey Ct         San Jose, CA 95135
18203722   Nilaksha F       6445 Sw Fallbrook Lane        #100     Beaverton, OR 97008
18203723   Nils Magelssen       1333 West Loop S Ste 1100        Houston, TX 77027
18203724   Nina H       114 Holden Hills Drive       Holden, ME 04429
18203725   Nina Hartley         114 Holden Hills Drive       Holden, ME 04429
18203726   Nina Hayden      4536 Waterford Drive         Plano, TX 75024
18203727   Nina K       10413 Mansion Hills Ave      Las Vegas, NV 89144
18203728   Nina Tebaldi         165 Harvard St       Newtonville, MA 02460
18203729   Niraj P      3405 Piedmont Rd Ne Ste 550      Atlanta, GA 30305
18203730   Nirasha Goonewardene         400 Limestone #325       Irvine, CA 92603
```

```
18203731   Nirav Shay        54 Pasture Lane        Roslyn Hts, NY 11577
18203732   Nisha Jafari      9641 N. 29th Street       Omaha, NE 68112
18203733   Nitun P       411 S Krome Ave        Florida City, FL 33034
18203734   Nitun Patel       411 S Krome Ave        Florida City, FL 33034
18203735   Nivedita G       4767 Hill Top View Pl       San Jose, CA 95138
18203736   Nkosi Yearwood       5802 40th Ave        Hyattsville, MD 20782
18203737   Noah B      2810 Ne 105th Circle       Vancouver, WA 98686
18203738   Noah Bacon       7650 E Williams Dr Unit 1001       Scottsdale, AZ 85255
18203739   Noah Limbaugh       1277 Old Hickory Rd        Corona, CA 92882
18203740   Noah M       137 E 28th St Apt 8b        New York, NY 10016
18203741   Noah Mamis       137 E 28th St Apt 8b        New York, NY 10016
18203742   Noah R       9821 Shadow Island Drive        Shadow Hills, CA 91040
18203743   Noah Reid       9821 Shadow Island Drive        Shadow Hills, CA 91040
18203744   Noe Santos       443 E Queen Way        Sparks, NV 89431
18203745   Noel H Domdom       8868 Ashley Park Ave.       Las Vegas, NV 89148
18203746   Noel Sanchez       1947 N Founders Cir       Wichita, KS 67206
18203747   Noelle Bell       9823 Ardash Lane       San Antonio, TX 78250
18203748   Noelle T       746 Dody Dr       Manteca, CA 95337
18203749   Noelsugue N       103 Cox St       Knoxville, TN 37919
18203750   Noelsugue Noelsugue       103 Cox St       Knoxville, TN 37919
18203751   Nohelia T       114 Edmund Road        West Park, FL 33023
18203752   Nolan Astrab       4557 Se Satinwood St       Hillsboro, OR 97123
18203753   Nolan B     1 Hart Ct       Titusville, NJ 08560
18203754   Nolan Kilby       6721 Mitra Dr       Austin, TX 78739
18203755   Nolan P       1659 Franklin St.       Apt #3       Santa Monica, CA 90404
18203756   Nolan S       413 Salvo Ct       Holly Ridge, NC 28445
18203757   Nolan Sheahan       413 Salvo Ct       Holly Ridge, NC 28445
18203758   Noman Khan       128 Guernsey Lane       New Milford, CT 06776
18203759   Nomar Isais       5413 Robin St       Weldon, CA 93283
18203760   Nora C      301 East Cevallos       Apt 213       San Antonio, TX 78204
18203761   Nora Coast       301 East Cevallos       Apt 213       San Antonio, TX 78204
18203762   Nora Prekelezaj       1657 S Bates St       Birmingham, MI 48009
18203763   Norbert Tambe       15276 Lesley Ln       Eden Prairie, MN 55346
18203764   Noreen Carr       68746 Calle Tafalla       Cathedral City, CA 92234
18203765   Norm B      591 N Mcdowell Blvd       Donal Machine       Petaluma, CA 94954
18203766   Norm Booth       591 N Mcdowell Blvd       Donal Machine       Petaluma, CA 94954
18203767   Norm Buggel       1406 Grasshopper Ln       Ambler, PA 19002
18203768   Norm Hollis       364 S Sleepy Meadow Ln       Anaheim, CA 92807
18203769   Norm Longsdorf       469 Lake View Ln       Osceola, WI 54020
18203770   Norman Crenshaw       2009 Valleystone Dr       Cary, NC 27519
18203771   Norman Kim       382 13th St. #2       Brooklyn, NY 11215
18203772   Norman Morales       39 Ontario Ave       Middletown, NY 10940
18203773   Norman Wright       9325 Lake Hugh Cove Ct       Gotha, FL 34734
18203774   North Carolina Department of Revenue       3500 Latrobe Dr       Suite 300       Charlotte, NC 28222
18203775   Noy Follett       12762 Mackey Street       Overland Park, KS 66213
18203776   Nozomi F       200 N. Montaue Ave       Fullerton, CA 92831
18203777   Obi Ndu       13633 Gilbride Ln       Clarksville, MD 21029
18203778   Obrien Sharon       1208 Yardley Road       Yardley, PA 19067
18203779   Octavio Gonzalez       3901 Clara St       Cudahy, CA 90201
18203780   Oded C       5162 Sailwind Cr       Orlando, FL 32810
18203781   Office of State Tax Commissioner       600 E Boulevard Ave Dept. 127       Bismarck, ND 58505
18203782   Office of Tax and Revenue       1101 4th Street, SW       Suite 270 West       Washington, DC 20024
18188534   Office of US Trustee – DE       844 King Street       Suite 2207       Lockbox 35       Wilmington, DE 19801
18203783   Oh Kyu–Min       4040 Patricia Ct       Oakland Township, MI 48306
18203784   Oklahoma Tax Commission       300 N Broadway Ave       Oklahoma City, OK 73102
18203785   Oksana Kulyak       18 Culotta Ln       Staten Island, NY 10309
18203786   Ole Konig       615 E Weber Dr Unit 3021       Tempe, AZ 85288
18203787   Ole L       6418 Bel Lac Drive       Chester, VA 23831
18203788   Olena Bautzer       2920 Augusta Dr       Las Vegas, NV 89109
18203789   Olexy M       67 Anderson Ave       Bergenfield, NJ 07621
18203790   Olga Batarse       5 Hilshire Grove Ln       Houston, TX 77055
18203791   Olga Mcdermott       494 S Horizon Way       Neshanic Station, NJ 08853
18203792   Olga S       121 Chichester Rd       Monroe Twp, NJ 08831
18203793   Olimpia Manda       2201 Sole Mia Square Ln Apt 431       North Miami, FL 33181
18203794   Oliver Landis       342 Lang Syne Rd       Fort Motte, SC 29135
18203795   Olivia G       4717 Alexis Drive       Kissimmee, FL 34746
18203796   Olivia Garvin       4717 Alexis Drive       Kissimmee, FL 34746
18203797   Olivia Hails       717 Vernon Ave       Nashville, TN 37209
18203798   Olivia Stringer       1682 Shaws Fork Rd       Aiken, SC 29805
18203799   Olivia Weller       430 W Swoope Ave       Winter Park Fl, FL 32789
18203800   Olivier D       6 Partridge Court       Cherry Hill, NJ 08003
18203801   Olivier Dury       4515 Pine Tree Dr       Pace, FL 32571
18203802   Olivier V       1 Hacker Way       Menlo Park, CA 94025
18203803   Ollrich Lebrun       116–06 223rd Street       Cambria Heights, NY 11411
18203804   Olurotimi Ogunleye       840 Calle Pluma       San Clemente, CA 92673
18203805   Omar R       1 W 182 Apt 4 F       Bronx, NY 10453
18203806   Omar T       3008 Ernesto Serna       El Paso, TX 79936
```

```
18203807    Omar Torres        3008 Ernesto Serna        El Paso, TX 79936
18203808    Omari Buncum       1015 Cresta Ct      Roswell, GA 30075
18203809    Omeed Nia          1250 Midvale Ave Apt 202        Los Angeles, CA 90024
18203810    Omer B      2060 Spring Ridge Dr       Twinsburg, OH 44087
18203811    Omid Khorram       6 Pine Tree Ln       Rolling Hills, CA 90274
18203812    Oneal Sutton       10502 Broadland Pass        Thonotosassa, FL 33592
18203813    Ontario S      607 Hardendorf Ave Ne        Atlanta, GA 30307
18203814    Oona Atkinson      9901 NW 60th Pl        Parkland, FL 33076
18203815    Opkar K       19 Robin Rd       Mahwah, NJ 07430
18203816    Opkar Khanduja        19 Robin Rd       Mahwah, NJ 07430
18203817    Oran Spotts       325 Awini Pl       Honolulu, HI 96825
18203818    Oregon Department of Revenue        955 Center St NE        Salem, OR 97301
18203819    Orestes Sanchez       6 Rosewood Court        North Haledon, NJ 07508
18203820    Orgest Qosja       3356 State Route 208        Campbell Hall, NY 10916
18203821    Orion Torcellini       1310 Boston Post Rd        Apt 603       Guilford, CT 06437
18203822    Orissa Kumar–Cocianga        29 Livingston Mnr       Dobbs Ferry, NY 10522
18203823    Orlando Browne        2260 Sw 16th Ter       Miami, FL 33145
18203824    Orlando Sierra       8425 NW 41st St Apt 329        Doral, FL 33166
18203825    Orlando Vazquez       3850 NW 114th Avenue        Doral, FL 33178
18203826    Orma S      19 Lynoak Cv       Jackson, TN 38305
18203827    Orma Smith        19 Lynoak Cv        Jackson, TN 38305
18203828    Ormand Lawson        5019 Metzke Ln       Tallahassee, FL 32303
18203829    Orpheus Crutchfield        2342 Shattuck Avenue, #335        Berkeley, CA 94704
18203830    Orson Hall       6550 Halcyon Way Apt 314        Alpharetta, GA 30005
18203831    Oscar Caamano        3218 Lilly Flower        San Antonio, TX 78253
18203832    Oscar Delcampo        12955 Sw 42nd St Ste 10        Miami, FL 33175
18203833    Oscar J      175 Oakbank Rd       Bakersfield, CA 93304
18203834    Oscar M      31 Embassy Dr        Swedesboro, NJ 08085
18203835    Oscar V       113 Monroe St        Apt 4       Hoboken, NJ 07030
18203836    Oscar Vazquez        113 Monroe St        Apt 4       Hoboken, NJ 07030
18203837    Oscar Villanueva       28322 Driza        Mission Viejo, CA 92692
18203838    Oscar Vonkoch        2568 37th St Apt 3        Astoria, NY 11103
18203839    Oshea Stephen       239 Reserve Ct        San Marcos, CA 92078
18203840    Osnay Rivero       798 East 54th Street       Hialeah, FL 33013
18203841    Osvaldo M       420 E 66th St Apt 2c        New York, NY 10065
18203842    Osvaldo Mendoza        420 E 66th St Apt 2c        New York, NY 10065
18203843    Othmani F      109 N Main St. C – 5        Memphis, TN 38103
18203844    Ousi Li      350 Alabama Street Apt 11        San Francisco, CA 94110
18203845    Owen Holder       177 Lake St Unit Y1        Avon, CO 81620
18203846    Owen W      148 Albion St Apt 1        Somerville, MA 02144
18203847    Pablo A       15139 Hamlin St        Van Nuys, CA 91411
18203848    Pablo Araya       116 Hickock Ct        Mebane, NC 27302
18203849    Pablo Barajas       224 Jackson Mills Rd        Freehold, NJ 07728
18203850    Pablo Giuseppucci       956 Camelot Dr.        Hermitage, PA 16148
18203851    Pablo Godel       200 Se 15th Rd        Apt 6a       Miami, FL 33129
18203852    Pablo L      5106 Northern Blvd        Woodside, NY 11377
18203853    Pablo Velasquez        12090 Autumn Sunrise Dr        Jacksonville, FL 32246
18203854    Padmesh Chhita       125 Saratoga Ln        Woolwich Township, NJ 08085
18203855    Paeter Schmidt       1440 South 7th St        Lincoln, NE 68502
18203856    Paige B      4306 N Quinlan Park Rd Apt 10203        Austin, TX 78732
18203857    Paige Beauregard       4306 N Quinlan Park Rd Apt 10203        Austin, TX 78732
18203858    Paige C      371 W J St       Benicia, CA 94510
18203859    Paige Cavender       206 Oak Park Dr       San Antonio, TX 78209
18203860    Paige Haley       1161 NW Overton St        Apt 211       Portland, OR 97209
18203861    Paige M      1204 Caroline St        House Of Blues       Houston, TX 77002
18203862    Paige Miller       Ups Access Point – Michaels Store        11945 Manchester Rd        Saint Louis, MO
            63131
18203863    Paige N      10722 Chevy Chase Dr       Houston, TX 77042
18203864    Paige R      1013 Poplar St       Denver, CO 80220
18203865    Paige Rutherford        1013 Poplar St        Denver, CO 80220
18203866    Paige Slaughter       4119 Orchard Dale Drl N.W Apt. 1        Cantin, OH 44709
18203867    Palagruto–Grant Lisa        117 Delaware Avenue        Ridley Park, PA 19078
18203868    Pallav Amin        1630 Atlanta Hwy        Gainesville, GA 30504
18203869    Palmer Steel       601 Poindexter Dr.        Charlotte, NC 28209
18203870    Paloma N      82 Frankfort St.        Daly City, CA 94014
18203871    Pam Baumgartner        10 Odana Ct        Madison, WI 53719
18203872    Pam H       2484 Cabernet Ct        Napa, CA 94558
18203873    Pam H       4602 Normar Road        South Charleston, WV 25309
18203874    Pam M      4031 Van Buren Pl.        Unit B       Culver City, CA 90232
18203875    Pam Mueller       4031 Van Buren Pl.        Unit B       Culver City, CA 90232
18203876    Pam Rosener       1821 Burning Tree Ln        Plano, TX 75093
18203877    Pam Shumate       2095 N Ash St        204       Nevada, MO 64772
18203878    Pam V      2006 Continenal Lane       Escondido, CA 92029
18203879    Pam Vanostaeyen        2006 Continenal Lane       Escondido, CA 92029
18203880    Pam Whitaker       153 Knights Hill Rd        Camden, SC 29020
18203881    Pamela A      551 S Pike Rd       Sarver, PA 16055
18203882    Pamela Austin       551 S Pike Rd        Sarver, PA 16055
18203883    Pamela Davis       132 Cunningham Dr        New Smyrna Beach, FL 32168
```

```
18203884    Pamela Depolo         205 Martin Street        Indian Harbour Beach, FL 32937
18203885    Pamela Dougherty      2430 Askew Dr        Anna, TX 75409
18203886    Pamela Fellin         1404 NE Ivory Ln        Lees Summit, MO 64086
18203887    Pamela Gandhi         106 Bold Slope Dr        Piedmont, SC 29673
18203888    Pamela H        240 Loma Ave        Tiburon, CA 94920
18203889    Pamela Hall        South Southwest Loop 323        Tyler, TX 75701
18203890    Pamela Hayeskong        1120 Kessler Blvd        Longview, WA 98632
18203891    Pamela Henne        5455 S Fort Apache Rd # 108–85        Las Vegas, NV 89148
18203892    Pamela Humbert        7051 Highway 70 S # 138        Nashville, TN 37221
18203893    Pamela J        460 Granite Saddle Dr        Rolesville, NC 27571
18203894    Pamela J        9531 Sideoats Ct        Colorado Springs, CO 80927
18203895    Pamela Jeffries         9531 Sideoats Ct        Colorado Springs, CO 80927
18203896    Pamela Johnson         460 Granite Saddle Dr        Rolesville, NC 27571
18203897    Pamela Justice        3993 County Road Jj        Black Earth, WI 53515
18203898    Pamela Kerr–Pretzel         539 Fairway Estates Dr        Sutherlin, OR 97479
18203899    Pamela M        11219 N Hwy 3        Penthouse        Fort Jones, CA 96032
18203900    Pamela Palmer        2017 Greenbrook Pkwy Unit A        Austin, TX 78723
18203901    Pamela Parker        233 Anita Ave        Pittsburgh, PA 15217
18203902    Pamela Perales        12417 Black Hills Dr        Austin, TX 78748
18203903    Pamela Pollard        1945 North Rock Road        Apt 1406        Wichita, KS 67206
18203904    Pamela R        3615 Turner Drive        North Highlands, CA 95660
18203905    Pamela R        538 Buffinton Ct Nw        Concord, NC 28027
18203906    Pamela S        1616 Templeton Rd        Towson, MD 21204
18203907    Pamela Wells        10 Vannoy Ave        Pennington, NJ 08534
18203908    Pamela Westbrook        82 Bolling Rd        Portsmouth, VA 23701
18203909    Pamelag Johnson        Payne Chiropractic Center        215 West Broad Street Suite A        Statesville, NC 28677
18203910    Pamila Dehart        415 Ocean Avenue        Portland, ME 04103
18203911    Panagiotis M        139 Grand Blvd        Massapequa Park, NY 11762
18203912    Panos Argiras        201 W Grand Ave Apt 803        Chicago, IL 60654
18203913    Paola Antunez        811 Thornbranch Drive        Houston, TX 77079
18203914    Paolo Orso        17 Oxcart Lane        Hamilton, NJ 08619
18203915    Papao S        3143 Primrose St        Elgin, IL 60124
18203916    Papao Saisnith        3143 Primrose St        Elgin, IL 60124
18203917    Paras Desai        2800 N Lake Shore Dr Apt 1008        Chicago, IL 60657
18203918    Pardis Michelle        950 N Montana Ave Stop 3        Helena, MT 59601
18203919    Parker Heineman        1255 18th Ave        Santa Cruz, CA 94122
18203920    Parker Sytz        1675 Garfield Dr        Gastonia, NC 28052
18203921    Parks H        5302 Castle Pines Ct        C/O Bob Bates        Fort Collins, CO 80525
18203922    Parks Huffstetler        5302 Castle Pines Ct        C/O Bob Bates        Fort Collins, CO 80525
18203923    Pascal C        218 Turnberry Court        Bear, DE 19701
18203924    Pascale Palmer        1405 Oakland Park Rd        Thief River Falls, MN 56701
18203925    Pashmina Lalchandani        7000 E 47th Avenue Dr Ste 600b        Denver, CO 80216
18203926    Pat C        235 Basin Rd        Hammonton, NJ 08037
18203927    Pat Dooley        701 W Lakeside Ave Apt 1010        Cleveland, OH 44113
18203928    Pat Freer        3520 W Oak St        Lebanon, PA 17042
18203929    Pat Higgins        6818 Oldecastle Ct        Charlotte, NC 28277
18203930    Pat J        270 Verde Mesa Dr        Danville, CA 94526
18203931    Pat J        575 27th St Unit C        San Francisco, CA 94131
18203932    Pat Jennings        575 27th St Unit C        San Francisco, CA 94131
18203933    Pat Johanson        270 Verde Mesa Dr        Danville, CA 94526
18203934    Pat Kelly        7729 Jacaranda Ln        Naples, FL 34114
18203935    Pat Parsons        2820 Sugarloaf Club Drive        Duluth, GA 30097
18203936    Pat St.Pierre        73640 Juniper St        Palm Desert, CA 92260
18203937    Pat W        1808 Skyline Curve        Minneapolis, MN 55411
18203938    Patel Mayoor        3508 Emperor Way        Tucker, GA 30084
18203939    Patience W        3565 Southwood Ave        Memphis, TN 38111
18203940    Patience Whitten        3565 Southwood Ave        Memphis, TN 38111
18203941    Patrice Kelly        5089 Breezy Acres St        Winter Garden, FL 34787
18203942    Patricia A        2012 Windbrook Dr Se        Palm Bay, FL 32909
18203943    Patricia B        1383 Gordon Ave        Reno, NV 89509
18203944    Patricia Bellamy        1715 Nagel Road        Cincinnati, OH 45255
18203945    Patricia Brown        140 Woodland Ave        San Francisco, CA 94117
18203946    Patricia Brown        9820 La Duke Dr        Kensington, MD 20895
18203947    Patricia C        1154 Sycamore        Brownsville, TX 78520
18203948    Patricia C        28650 Clarksburg Road        Damascus, MD 20872
18203949    Patricia C 10666        9123 Cloisters East        Henrico, VA 23229
18203950    Patricia C 13407900        3715 14th St W Lot 8        Bradenton, FL 34205
18203951    Patricia C 13408951        3715 14th St W Lot 8        Bradenton, FL 34205
18203952    Patricia Calamusa        877 Anna Ct        Tetonia, ID 83452
18203953    Patricia Chambers        110 Carlisle Court        Jacksonville, NC 28546
18203954    Patricia Clark        9123 Cloisters East        Henrico, VA 23229
18203955    Patricia Connors        890 Winter St        Hanson, MA 02341
18203956    Patricia Culbertson        1560 N Sandburg Ter        Apt 2815        Chicago, IL 60610
18203957    Patricia D        14 Lanza Ave        Garfield, NJ 07026
18203958    Patricia Denny        8222 Wellington Pl        Jessup, MD 20794
18203959    Patricia Doyle        750 State St Unit 422        San Diego, CA 92101
18203960    Patricia F        733 19th Street        Santa Monica, CA 90402
```

```
18203961   Patricia Fong        7540 Monte Brazil Dr        Sacramento, CA 95831
18203962   Patricia G        17 Midland Ave        Central Valley, NY 10917
18203963   Patricia Goodnow        376 Whitestown Road        Harmony, PA 16037
18203964   Patricia H        568 E Main St   C/O Wells Thomas, Llc        Branford, CT 06405
18203965   Patricia Howe        568 E Main St   C/O Wells Thomas, Llc        Branford, CT 06405
18203966   Patricia Inclan        1510 Meeting House Road        Sea Girt, NJ 08750
18203967   Patricia Kelly        1000 Lambourne Road        West Chester, PA 19382
18203968   Patricia Kirschling        86120 Montauk Drive        Fernandina Beach, FL 32034
18203969   Patricia Lawton        3 Burnham Road        Gorham, ME 04038
18203970   Patricia M        154 Cooper Rd Ste 1201        West Berlin, NJ 08091
18203971   Patricia M        9833 Queen Charlotte Drive        Las Vegas, NV 89145
18203972   Patricia Maisch        10 Maple Ct        Ramsey, NJ 07446
18203973   Patricia Mariconda        5532 Still Hollow Ct        Grant Valkaria, FL 32949
18203974   Patricia Martin        9431 Mayne St        Bellflower, CA 90706
18203975   Patricia Mosley        1309 Meadowbrook Dr        Syracuse, NY 13224
18203976   Patricia Nargi        14 Union City Rd        Prospect, CT 06712
18203977   Patricia Noceralittle        271 Water St        Picture Rocks, PA 17762
18203978   Patricia Notaro        100 Welcome Aly        Baltimore, MD 21201
18203979   Patricia Pohanka        590 Riverside Dr        Lancaster, VA 22503
18203980   Patricia Psha        1026 Crosswind Ave        Sarasota, FL 34240
18203981   Patricia Riek        919 Olmstead St        San Francisco, CA 94134
18203982   Patricia S        26w242 Prairie Ave        Wheaton, IL 60187
18203983   Patricia S        30593 Midlothian Way        Hayward, CA 94544
18203984   Patricia Santos        211 Mountain Pkwy        Green Brook, NJ 08812
18203985   Patricia Stricklin        26w242 Prairie Ave        Wheaton, IL 60187
18203986   Patricia Tobin        6848 Cumbre Vista Way        Colorado Springs, CO 80924
18203987   Patricia Wager        Tlggr        100 Jericho Quadrangle Suite 309        Jericho, NY 11753
18203988   Patricia Welch        1185 Nottingham Drive        Macon, GA 31211
18203989   Patrick A        6735 Stoneridge Estates        Columbia, IL 62236
18203990   Patrick Ames        6735 Stoneridge Estates        Columbia, IL 62236
18203991   Patrick B        3575 Linden Lane        Miami, FL 33133
18203992   Patrick B        409 Guetler Way Se        Washington, DC 20003
18203993   Patrick Bartlett        1740 Belvoir Cir        Clovis, NM 88101
18203994   Patrick Baumgartner        1596 Edmondson Trail        Rockwall, TX 75087
18203995   Patrick Bland        439 Sterling Brook Drive        Lexington, SC 29072
18203996   Patrick Bousquet        926 Lami St        Saint Louis, MO 63104
18203997   Patrick Bowen        24 Coach Cir        Windsor, CT 06095
18203998   Patrick Brenden        17661 Rainglen Lane        Huntington Beach, CA 92649
18203999   Patrick Brennan        409 Guetler Way Se        Washington, DC 20003
18204000   Patrick Buckner        5516 Vickery Blvd        Dallas, TX 75206
18204001   Patrick Bush        10024 Hillyard Ave        Baton Rouge, LA 70809
18204002   Patrick C        1 Blenheim Dr        Doylestown, PA 18902
18204003   Patrick C        2040 Woodside Dr        Woodstock, IL 60098
18204004   Patrick C        2403 S 57th St        Quincy, IL 62305
18204005   Patrick Caligiuri        1 Blenheim Dr        Doylestown, PA 18902
18204006   Patrick Callahan        830 W. Lakeside Place        No. 2s        Chicago, IL 60640
18204007   Patrick Cameron        2040 Woodside Dr        Woodstock, IL 60098
18204008   Patrick Canning        7126 Loblolly Pine Blvd        Fairview, TN 37062
18204009   Patrick Coyle        79 Lantern Ln        Cohasset, MA 02025
18204010   Patrick D        164 Knowlesway Ext        Narragansett, RI 02882
18204011   Patrick D        20 Grove St        Douglas, MA 01516
18204012   Patrick D        4801 Woodway Dr Ste 440w        Houston, TX 77056
18204013   Patrick Daleiden        8541 E Via De Viva        Scottsdale, AZ 85258
18204014   Patrick Daniel        4801 Woodway Dr Ste 440w        Houston, TX 77056
18204015   Patrick Dempsey        5904 Siltstone Loop        Killeen, TX 76542
18204016   Patrick Donohue        13 Stanton St        Pawcatuck, CT 06379
18204017   Patrick Doreian        122 Yorkshire Drive        Pittsburgh, PA 15208
18204018   Patrick Elliott        175 Parfitt Way Sw        Suite 200        Bainbridge Island, WA 98110
18204019   Patrick Encinas        8156 E Sunnyside Dr        Scottsdale, AZ 85260
18204020   Patrick F        1780 Flagler Ave Ne        Atlanta, GA 30309
18204021   Patrick Fitzmaurice        1780 Flagler Ave NE        Atlanta, GA 30309
18204022   Patrick G        331 Browns Point Dr        Moneta, VA 24121
18204023   Patrick Gary        100 Saint Peter Rd        Thibodaux, LA 70301
18204024   Patrick Gobble        331 Browns Point Dr        Moneta, VA 24121
18204025   Patrick Guelah        40 West 116th Street, Apt        A814        New York, NY 10026
18204026   Patrick H        361 Front St        Marion, MA 02738
18204027   Patrick H        955 Chesterfield Ln        Danville, CA 94506
18204028   Patrick Hajje        2636 Summit Ridge Rd        Roanoke, VA 24012
18204029   Patrick Hazell        1330 W Central Blvd        Fann Emblem & Embroidery        Orlando, FL 32805
18204030   Patrick Hoban        955 Chesterfield Ln        Danville, CA 94506
18204031   Patrick Hooven        3445 Central Ave        Mckinleyville, CA 95519
18204032   Patrick Hutchins        1802 Boardwalk Drive        Lawrenceburg, IN 47025
18204033   Patrick Hynes        13032 Exinite Drive        Reno, NV 89506
18204034   Patrick J        4707 Townes Rd        Edina, MN 55424
18204035   Patrick Judge        4282 Hathaway Crt NW        Kennesaw, GA 30144
18204036   Patrick K        898 Kingsbridge Dr        Oviedo, FL 32765
18204037   Patrick K        951 West Outer Road        Arnold, MO 63010
18204038   Patrick Kelly        898 Kingsbridge Dr        Oviedo, FL 32765
```

```
18204039   Patrick Kenney       280 Rivermist Dr        Buffalo, NY 14202
18204040   Patrick Kett        21 Croyden Dr        East Falmouth, MA 02536
18204041   Patrick Komorek      1616 Albermarle        Naperville, IL 60563
18204042   Patrick Kuehl       633 E 63rd St Ste 220        Kansas City, MO 64110
18204043   Patrick Lamb        2822 54th Ave S #139        St Petersburg, FL 33712
18204044   Patrick Larkin       17743 Hollybrook Trl        Lakeville, MN 55044
18204045   Patrick Lee        6577 Trailwoods Drive        Loveland, OH 45140
18204046   Patrick Lemons       33 Holly Ln     Dyersburg, TN 38024
18204047   Patrick Leonard      2864 S NEvada St        Seattle, WA 98108
18204048   Patrick M        100 Point Isabella Rd        Cotuit, MA 02635
18204049   Patrick M        114 Norman Hills Road        Milford, PA 18337
18204050   Patrick M        119 W 119th St     New York, NY 10026
18204051   Patrick M        240 Bayside Rd        Arcata, CA 95521
18204052   Patrick M        7 Oak Hollow Lane        Sparta, NJ 07871
18204053   Patrick Maher       100 Point Isabella Rd        Cotuit, MA 02635
18204054   Patrick Mcalister      355 Atlantic St Apt 9s        Stamford, CT 06901
18204055   Patrick Mcgovern      119 W 119th St        New York, NY 10026
18204056   Patrick Mckeague      2460 Lawton Ave        San Luis Obispo, CA 93401
18204057   Patrick Mcnally      6779 Engle Rd Ste L        Middleburg Heights, OH 44130
18204058   Patrick Mercier      11075 Parker Dr     Irwin, PA 15642
18204059   Patrick Minnock      1144 S NEgley Ave        Pittsburgh, PA 15217
18204060   Patrick Mitchell      132 Range Road        Unit #3     Windham, NH 03087
18204061   Patrick Mitchell      160 Bay St Apt 3010        San Francisco, CA 94133
18204062   Patrick Mitchell      196 Bowery Fl 4     New York, NY 10012
18204063   Patrick Moynahan      16314 Old Orchard Rd        Silver Spring, MD 20905
18204064   Patrick Mullen       114 Norman Hills Road        Milford, PA 18337
18204065   Patrick N        13108 S Arapaho Dr        Olathe, KS 66062
18204066   Patrick Newell       13108 S Arapaho Dr        Olathe, KS 66062
18204067   Patrick Obester      3766 Ashmount Dr.        Fort Collins, CO 80525
18204068   Patrick Ocame       3209 Pine Woods Lane        Carpentersville, IL 60110
18204069   Patrick Olp        2877 Overland Ave      Ste C     Billings, MT 59102
18204070   Patrick Oneal       1821 Finch Trl        Northlake, TX 76226
18204071   Patrick Ouandja      27714 Dalton Bluff Ct        Katy, TX 77494
18204072   Patrick P        1573 E Indian Wells Dr        Collierville, TN 38017
18204073   Patrick Patterson     6115 55th Ave. Cir. E        Bradenton, FL 34203
18204074   Patrick Paumier      1573 E Indian Wells Dr        Collierville, TN 38017
18204075   Patrick Pipp        472 Brighton Dr     Bloomingdale, IL 60108
18204076   Patrick Pyles       110 Lockleven Dr        Severna Park, MD 21146
18204077   Patrick Rakes       68 Manassas Circle        Daleville, VA 24083
18204078   Patrick Raley       666 Greenwich St Ph 7        New York, NY 10014
18204079   Patrick Reedy       1306–16th Street        Moline, IL 61265
18204080   Patrick Richard      708 Brookview Dr        Greenwood, IN 46142
18204081   Patrick Rooney      880 New Jersey Ave Se Unit 721        Washington, DC 20003
18204082   Patrick S        4425 74th Ave. Se        Olympia, WA 98501
18204083   Patrick S        52393 Connaughton Court        South Bend, IN 46635
18204084   Patrick Simmonds      131 Chandler Ave        Cranston, RI 02910
18204085   Patrick Slebonick     52393 Connaughton Court        South Bend, IN 46635
18204086   Patrick Smelik       3415 W 37th Ave        Denver, CO 80211
18204087   Patrick Spusta       828 S Villa Ave        Villa Park, IL 60181
18204088   Patrick Sullivan      180 N Jefferson St Unit 708        Chicago, IL 60661
18204089   Patrick Tate        18551 Idlewind Ct        Westfield, IN 46074
18204090   Patrick Taylor       48 Cold Spring Rd        Westford, MA 01886
18204091   Patrick Torney       496 Stratfield Rd        Fairfield, CT 06825
18204092   Patrick Trimble      667 Garland Ave        Winnetka, IL 60093
18204093   Patrick Vogelei      17 Patriot Ln        Thornton, PA 19373
18204094   Patrick Vrable       1432 Royal Park Blvd        South Park, PA 15129
18204095   Patrick W        175 Sunrise Cir        Santa Rosa Beach, FL 32459
18204096   Patrick Walsh       116 51st St     Western Springs, IL 60558
18204097   Patrick Wejrowski     47 Ray St     Niskayuna, NY 12309
18204098   Patrick Westlove      175 Sunrise Cir        Santa Rosa Beach, FL 32459
18204099   Patrick Wong        539 Morgan Street        Manteca, CA 95336
18204100   Patti Glotzer       3347 NW 53rd Cir        Boca Raton, FL 33496
18204101   Patti H       142 Hunter Drive        New Year's Eve        Cranberry Township, PA 16066
18204102   Patti H       2510 Paddock Drive        Plant City, FL 33566
18204103   Patti Hall        142 Hunter Drive        New Year's Eve        Cranberry Township, PA 16066
18204104   Patti Mansfield      4201 Harlin Dr        Clairton, PA 15025
18204105   Patti Snyder–Park     6480 West Gary Drive        Chandler, AZ 85226
18204106   Patti–Ann Dresback      2701 N Rocky Point Dr Ste 925        Tampa, FL 33607
18204107   Patton E        2210 Apollonia Ln        Dallas, TX 75204
18204108   Patton F        C/O Kurt Stangler, Tpc Twin Cities        11444 Tournament Players Pkwy        Blaine, MN 55449
18204109   Patty C       77 County Route 6        Whitehall, NY 12887
18204110   Patty Dempsey       486 Sw Bluff Dr        Bend, OR 97702
18204111   Patty Furst        2120 S Reserve St      Pmb 249        Missoula, MT 59801
18204112   Patty Gannon        4519 E Avalon Dr        Phoenix, AZ 85018
18204113   Patty Knapp        434 Glenbriar Circle        Tracy, CA 95377
18204114   Patty O       2416 Fairmount Avenue        Lakeland, FL 33803
18204115   Patz Turner        2789 Lake Baldwin Ln Unit D105        Dunbar        Orlando, FL 32814
```

```
18204116    Paul A          1826 Mcnab Ave          Long Beach, CA 90815
18204117    Paul A          339 Lake Point Cir          Bluffton, SC 29910
18204118    Paul Acierno          3639 Stanton St          Philadelphia, PA 19129
18204119    Paul Arvantides          339 Lake Point Cir          Bluffton, SC 29910
18204120    Paul B          160 Superior Avenue          Decatur, GA 30030
18204121    Paul B          210 W Bailey Rd          Naperville, IL 60565
18204122    Paul B          3630 Peachtree Road Ne          #1908          Atlanta, GA 30326
18204123    Paul B          45 Graham Rd          Scarsdale, NY 10583
18204124    Paul B          6 Berkshire Dr          Winchester, MA 01890
18204125    Paul B          Dept Of Mathematics          1073 North Benson Rd          Fairfield, CT 06824
18204126    Paul B 13436445          2124 Williams Street          Denver, CO 80205
18204127    Paul Baker          650 Georges Rd          Monmouth Jct, NJ 08852
18204128    Paul Barry          210 W Bailey Rd          Naperville, IL 60565
18204129    Paul Bellhaven          3 Buckhorn Court          San Rafael, CA 94903
18204130    Paul Britton          2423 West 41st Avenue          Denver, CO 80211
18204131    Paul C          1309 Hammond Drive          Matthews, NC 28104
18204132    Paul C          6 Jordan Court          Long Valley, NJ 07853
18204133    Paul C          7856 E 22nd Pl          Denver, CO 80238
18204134    Paul Carlson          6816 North Park Drive          North Richland Hills, TX 76182
18204135    Paul Choi          1108 Michelle Court          Montebello, CA 90640
18204136    Paul Cobuzzi          11780 Calleta Ct          Palm Beach Gardens, FL 33418
18204137    Paul Colan          400 Parker Dr Ste 1110          Austin, TX 78728
18204138    Paul Crafts          480 Ascot Manor Court          Fenton, MO 63026
18204139    Paul Crandall          7856 E 22nd Pl          Denver, CO 80238
18204140    Paul Crowe          803 Pebble Lane          Anderson, SC 29621
18204141    Paul D          1504 Queen St Ne          Washington, DC 20002
18204142    Paul D          15076 River Birch Ct          Punta Gorda, FL 33955
18204143    Paul D          231 River Street          Dunstable, MA 01827
18204144    Paul D          3223 Nw 10th Ter Ste 602          Fort Lauderdale, FL 33309
18204145    Paul Dauscher          220 Green Valley Rd          Stratford, CT 06614
18204146    Paul Dauscher          220 Greenvalley Rd.          Stratford, CT 06614
18204147    Paul Debonis          3223 NW 10th Ter Ste 602          Fort Lauderdale, FL 33309
18204148    Paul Deluca          15076 River Birch Ct          Punta Gorda, FL 33955
18204149    Paul Dobrovolsky          14 Saginaw Cir          Sacramento, CA 95833
18204150    Paul Dow          10108 Carlington Valley Court          Manassas, VA 20111
18204151    Paul Duffy          1504 Queen St NE          Washington, DC 20002
18204152    Paul Duffy          3 Mallard Dr          Medway, MA 02053
18204153    Paul Duke          4250 Talaton Ct          Cumming, GA 30028
18204154    Paul E          2127 Bramblewood Dr S          Clearwater, FL 33763
18204155    Paul Einselen          2127 Bramblewood Dr S          Clearwater, FL 33763
18204156    Paul F          48 Thorndale Road          Slingerlands, NY 12159
18204157    Paul Felber          2812 Woodlawn Ave          Palmer, PA 18045
18204158    Paul Friel          307 Valley Hunt Dr          Phoenixville, PA 19460
18204159    Paul G          2332 W Melrose St          Chicago, IL 60618
18204160    Paul G          508 E Baseline Rd          Lafayette, CO 80026
18204161    Paul G          8584 Mandell Drive          Macedonia, OH 44056
18204162    Paul G 7464          285 Seneca Place          Westfield, NJ 07090
18204163    Paul Garcia          2001 Milton Ave          Syracuse, NY 13209
18204164    Paul Geiger          917 W Center Ave          Visalia, CA 93291
18204165    Paul Gessner          285 Seneca Place          Westfield, NJ 07090
18204166    Paul Gestic          7575 N Del Mar Ave          #102          Fresno, CA 93711
18204167    Paul Gowan          5935 Preston Rd          Frisco, TX 75034
18204168    Paul Granger          129 Petticoat Ln          Lebanon, NJ 08833
18204169    Paul Greenland          646 Parsons Ave          Columbus, OH 43206
18204170    Paul Gregory          425 Avenida Mirola          Palos Verdes Estates, CA 90274
18204171    Paul Griego          1641 Sulphur Springs Ave          Saint Helena, CA 94574
18204172    Paul Guerrieri          3508 Foy Glen Ct          Apex, NC 27539
18204173    Paul Hager          1520 Whootentown Rd          Washington, NC 27889
18204174    Paul Hager          181 Lake Shore Dr S          Maryland, NY 12116
18204175    Paul Hoffman          57 Vettura Ct          Malta, NY 12020
18204176    Paul J          92 East 7th Street          Apartment 4a          New York, NY 10009
18204177    Paul Jackson          238 Via Rancho          San Clemente, CA 92672
18204178    Paul Jaffe          92 East 7th Street          Apartment 4a          New York, NY 10009
18204179    Paul Jakubson          1380 Greenwich St Apt 305          San Francisco, CA 94109
18204180    Paul Jorjorian          4653 Pershing Pl          Saint Louis, MO 63108
18204181    Paul K          502 Planters Trace Dr          Charleston, SC 29412
18204182    Paul Kamian          1076 Carol Lane          Apt 103          Lafayette, CA 94549
18204183    Paul Ketzenbarger          4550 Village Center Dr          Ymca Of North Pinellas          Palm Harbor, FL 34685
18204184    Paul Kim          24555 White St          Millsboro, DE 19966
18204185    Paul L          1336 Jasmine Ln          Lancaster, PA 17601
18204186    Paul L          Hunziker & Associates          105 S. 16th St.          Ames, IA 50010
18204187    Paul Lemmers          1336 Jasmine Ln          Lancaster, PA 17601
18204188    Paul Livingston          Hunziker & Associates          105 S. 16th St.          Ames, IA 50010
18204189    Paul Lombardi          111 N. Fiske Blvd.          Cocoa, FL 32922
18204190    Paul Lyons          1530 Highridge St          Riverside, CA 92506
18204191    Paul M          4 Hillcrest Dr          Palm Desert, CA 92260
18204192    Paul M          4112 69th St Apt 4          Woodside, NY 11377
18204193    Paul M          5408 Sunflower Dr          Eureka, MO 63025
```

```
18204194    Paul M        708 Mount Pleasant Rd        Bryn Mawr, PA 19010
18204195    Paul M        829 Keith Rd        Wake Forest, NC 27587
18204196    Paul M        960 Se 1 Terrace        Pompano Beach, FL 33060
18204197    Paul Mackaluso        4112 69th St Apt 4        Woodside, NY 11377
18204198    Paul Mahoney        11 Signature Crest Court        The Woodlands, TX 77382
18204199    Paul Mangels        80a Rowe Ave        Connecticut Engravers        Milford, CT 06461
18204200    Paul Marshall        2226 Charlestown Road        Malvern, PA 19355
18204201    Paul Mccarthy        14515 Dusty Miller Ct        Hughesville, MD 20637
18204202    Paul Mccormick        21 Nimando Pl        Emerson, NJ 07630
18204203    Paul Metzler        4 Hillcrest Dr        Palm Desert, CA 92260
18204204    Paul Middlebrook        1013 Del Roble Ln        Windsor, CA 95492
18204205    Paul Miller        9041 Pierce Rd        Garrettsville, OH 44231
18204206    Paul Misselwitz        277 Cotswold Ln        West Chester, PA 19380
18204207    Paul Morand        102 Matheson Street        Healdsburg, CA 95448
18204208    Paul Nguyen        4801 48th Ave N        St Petersburg, FL 33714
18204209    Paul Ondrejka        4853 W Carla Vista Ct        Chandler, AZ 85226
18204210    Paul P        309 Wild Geese Way        Travelers Rest, SC 29690
18204211    Paul Patin        1428 Cameron Ct.        Lake Charles, LA 70611
18204212    Paul Pearson        2973 Harbor Blvd        190        Costa Mesa, CA 92626
18204213    Paul Pecen        8200 N 1150 W Lot 22        Shipshewana, IN 46565
18204214    Paul Petshow        209 Concord Place        Pennington, NJ 08534
18204215    Paul Popkin        12 Homestead Ter        Livingston, NJ 07039
18204216    Paul Rhone        Dept Of Mathematics        1073 North Benson Rd        Fairfield, CT 06824
18204217    Paul Robinson        75 Green Valley Dr        Churchville, PA 18966
18204218    Paul Roller        1825 Alsace Ave        Gate Code: #5822        Los Angeles, CA 90019
18204219    Paul S        2575 Greenvale Lane        Santa Rosa, CA 95401
18204220    Paul S        5946 Ruthwood Dr        Calabasas, CA 91302
18204221    Paul Savage        415 6th Ave Unit 102        Tacoma, WA 98402
18204222    Paul Scheelk        72 Teton Pines Dr        Henderson, NV 89074
18204223    Paul Smit        2521 N Foudy Ave        Eagle, ID 83616
18204224    Paul Soprano        6402 Valley Ranch Dr        Garfield Heights, OH 44137
18204225    Paul Spurgeon        2001 Grand Blvd Ste 200        Kansas City, MO 64108
18204226    Paul Sracic        565 Gardenridge Ct.        Boardman, OH 44512
18204227    Paul Steinborn        10 Scout Trl        Darien, CT 06820
18204228    Paul Stykitus        10990 Eliotti St        Orlando, FL 32832
18204229    Paul Thomas        3208 Inverness Way        Jamul, CA 91935
18204230    Paul Tyska        150 Thackeray Ln        Northfield, IL 60093
18204231    Paul V        3135 Nw 79th Avenue Rd        Ocala, FL 34482
18204232    Paul Vega        524 N Altura Rd        Arcadia, CA 91007
18204233    Paul W        306 Stowe Rd        Elkins Park, PA 19027
18204234    Paul Warmbier        2014 NE Lucy Belle        Mcminnville, OR 97128
18204235    Paul Waxler        306 Stowe Rd        Elkins Park, PA 19027
18204236    Paul Windsor        2704 Sweetbroom Ct        Naperville, IL 60564
18204237    Paul Wolf        52 Ravenwood Blvd        Barnegat, NJ 08005
18204238    Paul Y        225 N Avenue 25 Apt 428        Los Angeles, CA 90031
18204239    Paul Zakrzewski        2 Thunderbird Dr        Oakland, NJ 07436
18204240    Paul Ziert        3214 Bart Conner Drive        Norman, OK 73072
18204241    Paula Berry        300 Edgington Dr        Plain City, OH 43064
18204242    Paula Murray        3167 Highgate Terrace Loop        Folsom, CA 95630
18204243    Paula Paoletti        8358 Autumnwood Way        Dublin, OH 43017
18204244    Paula Quickel        1559 Withers Dr        Denver, CO 28037
18204245    Paula S        340 Franklin Road        Atlanta, GA 30342
18204246    Paula Wellde        5337 Indigo Crossing Dr        Rockledge, FL 32955
18204247    Paula Wlos        1275 Harvard Dr        Kankakee, IL 60901
18204248    Paula Zulli        9540 Garland Rd Ste 294f        Dallas, TX 75218
18204249    Paulette Turk        319 Morewood Parkway        Rocky River, OH 44116
18204250    Paulina Matson        4954 Narvaez Ave        San Jose, CA 95136
18204251    Paulina Skaff        1402 Townhouse Way        Morgantown, WV 26505
18204252    Pauline C 8670        1080 Garfield Road        Stephentown, NY 12062
18204253    Pauline Gyllenhammer        4 Dogwood Dr        Hillsborough, NJ 08844
18204254    Pauline P        18150 E 32nd Pl Ste D        Aurora, CO 80011
18204255    Pauline Patrick        18150 E 32nd Pl Ste D        Aurora, CO 80011
18204256    Paulino Alonso        8140 Sw 151st St        Palmetto Bay, FL 33158
18204257    Paulrschwetschenau Schwetschenau        400 Pike St Unit 805        Cincinnati, OH 45202
18204258    Paulstephen Parisi        12196 Bluefield St        Spring Hill, FL 34609
18204259    Pauly Bell        291 Candletree Cir        Monument, CO 80132
18204260    Pav K        8989 E Via Linda Ste 213        Allstate Insurance        Scottsdale, AZ 85258
18204261    Pavel Kibrik        154 Norfolk St        Brooklyn, NY 11235
18204262    Payton Anderson        1285 J D Miller Rd        Santa Rosa Beach, FL 32459
18204263    Pearl Glessing        3630 White Pine Dr        Washoe Valley, NV 89704
18204264    Pearl L        1160 Flying Hill Pl        Diamond Bar, CA 91765
18204265    Pedro C        912 Nw 29 Ave        Miami, FL 33125
18204266    Pedro F        56 Glenwood        Jersey City, NJ 07306
18204267    Pedro Sanchez        8101 Bissonnet St        Houston, TX 77074
18204268    Peg Sorenson        33061 Cardinal Trail        Burlington, WI 53105
18204269    Peggy Driftmeyer        2717 104th Ave Se        Beaux Arts, WA 98004
18204270    Peggy H        3652 Ocean Terrace        Normandy Beach, NJ 08739
18204271    Peggy Hiiliano        3652 Ocean Terrace        Normandy Beach, NJ 08739
```

```
18204272   Peggy Klein       10445 N Oracle Rd Ste 220       Tucson, AZ 85737
18204273   Peggy S       501 N Broadway       St. Louis, MO 63102
18204274   Peggy Stanley       10929 E Us Highway 92       Seffner, FL 33584
18204275   Peggy Trenker       512 Castle Hall Rd       Mt Pleasant, SC 29464
18204276   Pelayo G       4469 Dogwood Circle       Fort Lauderdale, FL 33331
18204277   Penelope D       P O Box 230       Danbury, NH 03230
18204278   Pengling Y       12306 Fox Meadow Dr       Stafford, TX 77477
18204279   Penner S       13 Pleasant Shadows Dr       Spring, TX 77389
18204280   Penner Schraudenbach       13 Pleasant Shadows Dr       Spring, TX 77389
18204281   Penny Parks       100 E Madison St Ste 302       Tampa, FL 33602
18204282   Peri B       11511 Rochester Avenue       18       Los Angeles, CA 90025
18204283   Perla Urquiza       4341 S Artesian Ave       Chicago, IL 60632
18204284   Perlyn T       11608 Tall Pines Drive       Germantown, MD 20876
18204285   Perry White       1906 Gunbarrel Rd Ste 100       Chattanooga, TN 37421
18204286   Pete B       6218 Oxford Peak Lane       Castle Rock, CO 80108
18204287   Pete Bell       6218 Oxford Peak Lane       Castle Rock, CO 80108
18204288   Pete Buschbacher       17 E Glenwood Lane       St. Louis, MO 63122
18204289   Pete D       12 Results Way       Mailstop 12–Km       Cupertino, CA 95014
18204290   Pete Distad       12 Results Way       Mailstop 12–Km       Cupertino, CA 95014
18204291   Pete G       1321 E Union St.       Apt. 301       Seattle, WA 98122
18204292   Pete Galindez       786 Sheraton Drive       Virginia Beach, VA 23452
18204293   Pete Hamilton       376 Harbor Ct       Avon Lake, OH 44012
18204294   Pete Phillips       2781 Mesa Verde Rd       Santa Ynez, CA 93460
18204295   Pete Post       9401 Hollyhock Ct       Davie, FL 33328
18204296   Pete Quinzio       Levine & Seltzer Llp       500 Fifth Avenue, 37th Floor       New York, NY 10110
18204297   Pete Sloma       1004 Oakmont Ave Apt 3       Oakmont, PA 15139
18204298   Pete Spence       3765 Woodford Rd       Cincinnati, OH 45213
18204299   Peter A       8200 Northwind Dr       Knoxville, TN 37919
18204300   Peter Andrade       716 Glen Rd       Danville, CA 94526
18204301   Peter B       1001 Partridge Dr, Ste 330       Law Office Of Ball & Yorke       Ventura, CA 93003
18204302   Peter B       64 Crawford       Unit 2 – Box 1525       Mammoth Lakes, CA 93546
18204303   Peter Black       720 N Harper Avenue       Los Angeles, CA 90046
18204304   Peter C       17 Petty Ridge Rd       Hamilton, NJ 08620
18204305   Peter Calatozzo       125 East 87th Street       Apt. 10d       New York, NY 10128
18204306   Peter Chase       4763 Rue Lyon       San Jose, CA 95136
18204307   Peter Deangelo       1610 Professional Blvd Ste K       C/O United Energy Products       Crofton, MD 21114
18204308   Peter Derstine       5541 N Military Trl Apt 2101       Boca Raton, FL 33496
18204309   Peter Eckart       1440 Waller St       San Francisco, CA 94117
18204310   Peter Ellenbecker       508 S Nine Mound Rd       Verona, WI 53593
18204311   Peter F       3880 New Rd       Ransomville, NY 14131
18204312   Peter Farkas       14 White Oak Dr       North Caldwell, NJ 07006
18204313   Peter Forcelli       3 Saras Way       Bethel, CT 06801
18204314   Peter G       100 Shoup Street       Bangor, PA 18013
18204315   Peter G       1315 Valley Vista Dr. #228       Diamond Bar, CA 91765
18204316   Peter Girz       6019 Winans View Court       Pinckney, MI 48169
18204317   Peter Goffredo       100 Shoup Street       Bangor, PA 18013
18204318   Peter Goldie       4148 Los Arabis Dr.       Lafayette, CA 94549
18204319   Peter Gosline       32b Kennedy Rd       Gloucester, MA 01930
18204320   Peter Groezinger       19981 West Emory Court       Grosse Pointe Woods, MI 48236
18204321   Peter H       429 Grafton St       Manteca, CA 95337
18204322   Peter H       5143 White Oak Ave       Unit 104       Encino, CA 91316
18204323   Peter H       602 Saddleback Road       Carbondale, CO 81623
18204324   Peter Hanashiro       1003 Bishop St Ste 2400       Honolulu, HI 96813
18204325   Peter Haub       149 Governors Grant Blvd       Lexington, SC 29072
18204326   Peter Henning       5143 White Oak Ave       Unit 104       Encino, CA 91316
18204327   Peter Hodal       147 Bridgeport Dr       Sneads Ferry, NC 28460
18204328   Peter Hodson       429 Grafton St       Manteca, CA 95337
18204329   Peter Hoff       85 West Sylvania       Tfh Publications       Neptune City, NJ 07759
18204330   Peter Holliday       50 Lockton Ln       Novato, CA 94945
18204331   Peter Horan       62715 NW Imbler Ct       Bend, OR 97703
18204332   Peter Huonker       81 Cascade St       Essex Junction, VT 05452
18204333   Peter J       2814 Se Market St       Portland, OR 97214
18204334   Peter Jacobs       601 S Wahsatch Ave Ste A       Colorado Springs, CO 80903
18204335   Peter Jones       2814 Se Market St       Portland, OR 97214
18204336   Peter K       44 South Ocean Ave       Bayport, NY 11705
18204337   Peter Kim       9755 NE Juanita Dr       UPS Access Point (Michaels Store #8407)       Kirkland, WA 98034
18204338   Peter Koukounas       30 Stratton Dr       Wayne, NJ 07470
18204339   Peter Krass       8316 Highpoint Cir Unit G       Darien, IL 60561
18204340   Peter Kraus       5117 Lincoln Ave       Los Angeles, CA 90042
18204341   Peter Krupowicz       21 Carpenter Place       Yorktown Heights, NY 10598
18204342   Peter L       23041 Weybridge Sq       Ashburn, VA 20148
18204343   Peter L       34 Forge Pkwy       C/O Pierce Aluminum Co       Franklin, MA 02038
18204344   Peter L       78 Kiva Place       Sandia Park, NM 87047
18204345   Peter Laird       3132 Northshire Ave Se       East Grand Rapids, MI 49506
18204346   Peter Lane       16411 Andraes Dr       Chesterfield, MO 63005
18204347   Peter Lane       78 Kiva Place       Sandia Park, NM 87047
```

| 18204348 | Peter Latimer | 4711 Trevino Circle | Duluth, GA 30096 |
| 18204349 | Peter Lee | 171 E 84th St Apt 20a | New York, NY 10028 |
| 18204350 | Peter M | 111 Briarcliff Rd | Mountain Lakes, NJ 07046 |
| 18204351 | Peter M | 179 Flanders Rd Unit 2 | Niantic, CT 06357 |
| 18204352 | Peter M 13435486 | 616 S Woodland St | Orange, CA 92869 |
| 18204353 | Peter Manning | 101 Middlesex Tpke | C/O UPS Store | Burlington, MA 01803 |
| 18204354 | Peter Matulis | 1575 Eastin Ave | Orlando, FL 32804 |
| 18204355 | Peter Mcguire | 3831 Windsor Ln | Dallas, TX 75205 |
| 18204356 | Peter Mckay | 179 Flanders Rd Unit 2 | Niantic, CT 06357 |
| 18204357 | Peter Merkulov | 616 S Woodland St | Orange, CA 92869 |
| 18204358 | Peter Miller | 18100 Maple Hill Ct | Northville, MI 48168 |
| 18204359 | Peter Morrison | 815 NEttlebrook Lane, NEttlebrook | Nettlebrook | Milton, GA 30004 |
| 18204360 | Peter Moser | 111 Briarcliff Rd | Mountain Lakes, NJ 07046 |
| 18204361 | Peter Murphy | 5158 Veronica St | Los Angeles, CA 90008 |
| 18204362 | Peter Negohosian | 1824 W Henderson St | Chicago, IL 60657 |
| 18204363 | Peter O | 18 Nottingham Way | Somerset, NJ 08873 |
| 18204364 | Peter Obrien | 18 Nottingham Way | Somerset, NJ 08873 |
| 18204365 | Peter Pappas | 2509 Canyon Creek Drive | Richardson, TX 75080 |
| 18204366 | Peter Pilawa | 9523 Bastille Street | Unit 405 | Fairfax, VA 22031 |
| 18204367 | Peter Polk | 1929 Baltimore Annapolis Blvd | Annapolis, MD 21409 |
| 18204368 | Peter R | 374 Depew Ave | Buffalo, NY 14214 |
| 18204369 | Peter R | 55 Castle Bluff Dr | Saint Charles, MO 63304 |
| 18204370 | Peter R | Box 174 | Concord, MA 01742 |
| 18204371 | Peter Rauch | 6083 Hiller Dr | Cicero, NY 13039 |
| 18204372 | Peter Reckseit | 320 Nj–17 S | Mahwah, NJ 07430 |
| 18204373 | Peter Renner | 3200 N 39th Street | Unit 1 | Phoenix, AZ 85018 |
| 18204374 | Peter Roelant | 5500 Klump Ave | 320 | North Hollywood, CA 91601 |
| 18204375 | Peter Rogers | 22795 Sw Ulsky Rd | West Linn, OR 97068 |
| 18204376 | Peter S | 1130 Bayou Blue Rd | Houma, LA 70364 |
| 18204377 | Peter S | 1845 N Valley Rd | Malvern, PA 19355 |
| 18204378 | Peter S | 2315 Catharine St | Philadelphia, PA 19146 |
| 18204379 | Peter S | 2666 Madison Ave | Bethlehem, PA 18017 |
| 18204380 | Peter S | 4925 Coolidge Avenue | Culver City, CA 90230 |
| 18204381 | Peter S | 518 Nevada Ave | San Mateo, CA 94402 |
| 18204382 | Peter S | 580 Howeird Street | San Francsico, CA 94105 |
| 18204383 | Peter S | 920 Nottingham Rd | Keller, TX 76248 |
| 18204384 | Peter Sacco | 980 Briarwoods Rd | Franklin Lakes, NJ 07417 |
| 18204385 | Peter Scarpulla | 8 Foulks Ter | Lincroft, NJ 07738 |
| 18204386 | Peter Schultz | 27826 Mariposa Ln | Castaic, CA 91384 |
| 18204387 | Peter Slover | 920 Nottingham Rd | Keller, TX 76248 |
| 18204388 | Peter Spande | 413 E Palmetto Park Rd Apt 743 | Boca Raton, FL 33432 |
| 18204389 | Peter Suess | 12350 Acosta Oaks Dr | Jacksonville, FL 32258 |
| 18204390 | Peter T | 4724 Poe Ave | Woodland Hills, CA 91364 |
| 18204391 | Peter Vallar | 7416 Liffey Ln | Liverpool, NY 13088 |
| 18204392 | Peter Vanburen | 1938 New Hampshire Ave NW | Washington, DC 20009 |
| 18204393 | Peter Vanitallie | 375 S Pearl St | Denver, CO 80209 |
| 18204394 | Peter W | 1439 157th Street | Beechhurst, NY 11357 |
| 18204395 | Peter W | 250 Ashland Pl | 34b | Brooklyn, NY 11217 |
| 18204396 | Peter W | 63 Potomac Crossing Street | Charles Town, WV 25414 |
| 18204397 | Peterjavander Veer | 637 N Wells | App #2606 | Chicago, IL 60654 |
| 18204398 | Peterl. C | 305 N Magnolia St | Vidalia, LA 71373 |
| 18204399 | Peterl. Corrigan | 305 N Magnolia St | Vidalia, LA 71373 |
| 18204400 | Petermcguire Mcguire | 3617 Southwestern Blvd | Dallas, TX 75225 |
| 18204401 | Petya E | 3553 Diamondhead Drive | Plano, TX 75075 |
| 18204402 | Petya Goranova | 4512 N River Road | Apt.1e | Schiller Park, IL 60176 |
| 18204403 | Peymon K | 16004 Legacy Rd | Unit 302 | Tustin, CA 92782 |
| 18204404 | Peyton B | 1107 Marbrook Ct | Houston, TX 77077 |
| 18204405 | Peyton Breedlove | 1107 Marbrook Ct | Houston, TX 77077 |
| 18204406 | Phichai Vichaikul | 2119 Pinebrook Meadow Ct | Howell, MI 48843 |
| 18204407 | Phil Bollman | 977 N Enterprise | Orange, CA 92867 |
| 18204408 | Phil C | 3408 Spring Meadow Ln | Flower Mound, TX 75028 |
| 18204409 | Phil Duffy | 125 Allusion | Irvine, CA 92618 |
| 18204410 | Phil Gengler | 52 Pittsford Way | New Providence, NJ 07974 |
| 18204411 | Phil Gold | 1664 Chatfield Place | Orlando, FL 32814 |
| 18204412 | Phil Goldcamp | 2417 Curtis Way | Sacramento, CA 95818 |
| 18204413 | Phil Hayes | 7438 N Barbie St | Coeur D Alene, ID 83815 |
| 18204414 | Phil Herr | 18502 Meadowland Terr | Olney, MD 20832 |
| 18204415 | Phil Kazmier | 4700 Homestead St | Littleton, CO 80123 |
| 18204416 | Phil L | Laura Mccarthy Real Estate | 29 The Boulevard | St. Louis, MO 63117 |
| 18204417 | Phil Luecke | Laura Mccarthy Real Estate | 29 The Boulevard | St. Louis, MO 63117 |
| 18204418 | Phil M | 37 Fieldhouse | Ladera Ranch, CA 92694 |
| 18204419 | Phil Malamatenios | 37 Fieldhouse | Ladera Ranch, CA 92694 |
| 18204420 | Phil P | 3318 Little Hope Rd | Charlotte, NC 28209 |
| 18204421 | Phil Q | 386 Stonewood Dr Nw | Cleveland, TN 37311 |
| 18204422 | Phil Quinnett | 386 Stonewood Dr NW | Cleveland, TN 37311 |
| 18204423 | Phil Russell | 12736 Ox Meadow Drive | Oak Hill, VA 20171 |
| 18204424 | Phil Wieck | 619 N Diers Ave | Grand Island, NE 68803 |
| 18204425 | Philena Kaplan | 87 Suffolk Rd | Wellesley, MA 02481 |

```
18204426   Philicia Levinson      70 Hilltop Rd        Sharon, CT 06069
18204427   Philip B       1576 Bloom St Apt 205      Mount Pleasant, SC 29466
18204428   Philip B      159 Tulip Avenue      2b      Floral Park, NY 11001
18204429   Philip Barone      28485 E. River Rd       Perrysburg, OH 43551
18204430   Philip Basso      1576 Bloom St Apt 205       Mount Pleasant, SC 29466
18204431   Philip Brach      405 N. Main St.       Belmont, NC 28012
18204432   Philip C      1105 Hadley Park Ln      Matthews, NC 28104
18204433   Philip C      8094 Langham Way       Sacramento, CA 95829
18204434   Philip Calland      1105 Hadley Park Ln       Matthews, NC 28104
18204435   Philip Chamberlain       110 Livingston Ct       Waco, TX 76712
18204436   Philip Chonacky      258 Wentworth Ave      Lowell, MA 01852
18204437   Philip Corrado      8094 Langham Way       Sacramento, CA 95829
18204438   Philip Dimascio      1612 Windstone Dr       Ringgold, GA 30736
18204439   Philip Doherty      36 Woodlot Rd       Amherst, MA 01002
18204440   Philip Fees      1175 Bangtail Way # 4120       Steamboat Springs, CO 80487
18204441   Philip Ferber      16210 Marquis Ave       Cleveland, OH 44111
18204442   Philip Harris      50 Spinning Leaf Trl       Silverthorne, CO 80498
18204443   Philip Hinerman      430 Heatherwood Lane       Devon, PA 19333
18204444   Philip Hinerman      430 Heatherwood Ln       Devon, PA 19333
18204445   Philip Hogan      23588 Christina Ridge Sq       Ashburn, VA 20148
18204446   Philip Kranz      19w127 Avenue Latour       Oak Brook, IL 60523
18204447   Philip Kroesen      2451 San Pietro Cir       Palm Beach Gardens, FL 33410
18204448   Philip M      2900 Nw Crossing Dr Apt 108       Bend, OR 97703
18204449   Philip M      7037 Oak Brook Ter       Brentwood, TN 37027
18204450   Philip Machonis      2900 NW Crossing Dr Apt 108       Bend, OR 97703
18204451   Philip Maxwell      2808 Groveton Street       Alexandria, VA 22306
18204452   Philip Molfino      6788 S Riverwood Way       Aurora, CO 80016
18204453   Philip Popkin      2245 Upper Cattle Creek Rd       Carbondale, CO 81623
18204454   Philip R      9518 Lynwood St.       Clermont, FL 34711
18204455   Philip Rich      1051 Randolph Ave       1051 Randolph Ave       Milton, MA 02186
18204456   Philip S      14060 Panay Way Apt 423       Marina Del Rey, CA 90292
18204457   Philip Sapp      100 Magnolia Ln       New Providence, PA 17560
18204458   Philip Slatin      5320 El Camile Ave       Oakland, CA 94619
18204459   Philip T      3911 Kilbourne Rd       Columbia, SC 29205
18204460   Philip T      6028 37th Pl Ne       Marysville, WA 98270
18204461   Philip Toussaint      3911 Kilbourne Rd       Columbia, SC 29205
18204462   Philip Westphal      3575 Terra Alta Dr       El Dorado Hills, CA 95762
18204463   Philip Wheatley      48 Castlewood Dr       San Rafael, CA 94901
18204464   Philip Wong      1726 31st Ave       San Francisco, CA 94122
18204465   Philippe Corbet      1886 Noyac Path       The Cottage       Sag Harbor, NY 11963
18204466   Philippe Furstenberg      1806 Belmont Rd NW Apt 2       Washington, DC 20009
18204467   Philippe Weigerstorfer       7 Brandenberry Road       Savannah, GA 31411
18204468   Phill R      1296 Orange Branch Trail       St Johns, FL 32259
18204469   Phillip B      2116 Lancer Ln       Lewisville, TX 75056
18204470   Phillip Bitzer      201 Saint Charles Ave Ste 3700       New Orleans, LA 70170
18204471   Phillip Brooks      7967 Fayetteville Rd       Fairburn, GA 30213
18204472   Phillip Delk      8439 NEmours Pkwy       Orlando, FL 32827
18204473   Phillip Kennerk      18850c Stonehedge Dr       Brookfield, WI 53045
18204474   Phillip L      4720 Valley Peak Cv       Roanoke, TX 76262
18204475   Phillip Linden      4720 Valley Peak Cv       Roanoke, TX 76262
18204476   Phillip P      15701 Northwest Fwy       Jersey Village, TX 77040
18204477   Phillip Portugal      15701 Northwest Fwy       Jersey Village, TX 77040
18204478   Phillip Schneider      1590 Todd Farm Dr       Elgin, IL 60123
18204479   Phillip Smith      465 West Coleman Blvd Suit 301       Mount Pleasant, SC 29464
18204480   Phillip Sol      21201 47th Ave       Bayside, NY 11361
18204481   Phillip Truong      5772 Garden Grove Blvd Spc 219       Westminster, CA 92683
18204482   Phillis F      15 Maidenhair Way       Stafford, VA 22556
18204483   Phillis Fleming      15 Maidenhair Way       Stafford, VA 22556
18204484   Phong L      245 Victoria Ave       Charlotte, NC 28202
18204485   Phuong Nguyen      1572 Pacific St # 4r       Brooklyn, NY 11213
18204486   Phyllis E      3063 South Williams Street       Denver, CO 80210
18204487   Phyllis Ekstrom      3063 South Williams Street       Denver, CO 80210
18204488   Phyllis Pieri      14751 N Kelsey St       Monroe, WA 98272
18204489   Phyllis W      7412 Van Ness Rd       Baldwinsville, NY 13027
18204490   Pierce Adams      1805 Octavia St       New Orleans, LA 70115
18204491   Piero Cornejo      8500 Leesburg Pike Ste 202       Vienna, VA 22182
18204492   Pierre–Luc Leblond      11 Audrey Ln       Wynantskill, NY 12198
18204493   Pierre–Michel A      167 Dale Ave       San Carlos, CA 94070
18204494   Pierre–Michel Ansel      167 Dale Ave       San Carlos, CA 94070
18204495   Pieter Vanzyl      93 Laurel Cir       Newtown, PA 18940
18204496   Pietro Giamporcaro      5507 Monte Fino Ct       Greenacres, FL 33463
18204497   Pinelopi Koliodimou       3810 Law St Apt 222       Houston, TX 77005
18204498   Piper Austin      24 5th Ave Apt 732       New York, NY 10011
18204499   Piper L      212 34th Street Ne       Washington, DC 20019
18204500   Piret H      5315 D St       Sacramento, CA 95819
18204501   Piret Harmon      5315 D St       Sacramento, CA 95819
18204502   Pittsley Donald      2114 Stone View Dr       Dandridge, TN 37725
18204503   Piya Ghosh      5222 Alcott Street       Dallas, TX 75206
```

```
18204504    Pj G          1401 Heron Run          Wilmington, NC 28403
18204505    Pj H          81 Cascade St          Essex Junction, VT 05452
18204506    Pj O          40 Alicante Cir          Rancho Mirage, CA 92270
18204507    Pjetur Sigurdson          62 Hillcrest Dr          Rancho Mirage, CA 92270
18204508    Place2b          155 S Clinton Ave          Lindenhurst, NY 11757
18204509    Plamen M          233 E 13th St Apt 1509          Chicago, IL 60605
18204510    Polina S          520 Elm St Apt 38          San Carlos, CA 94070
18204511    Polina Steier          520 Elm St Apt 38          San Carlos, CA 94070
18204512    Poppi K 7679          301 10th Ave 3c          New York, NY 10001
18204513    Portia Neff          219 Munsel Creek Lp          Florence, OR 97439
18204514    Posan Y          7741 Chaces Island Court          Las Vegas, NV 89113
18204515    Poshhippy          2360 River Rd          Missoula, MT 59801
18204516    Prachi K          1 Camp Blue Road          Pinecrest, CA 95364
18204517    Prachi Karnik          1 Camp Blue Road          Pinecrest, CA 95364
18204518    Prageeta Sharma          140 W 6th St          Crookshank Hall          Claremont, CA 91711
18204519    Prakash S          6 Bradford Road          Manhasset, NY 11030
18204520    Pranav Shahi          6580 Bennington Way          San Ramon, Ca 94582          San Ramon, CA 94582
18204521    Prasad Hedge          24 Martin Rd          Weston, CT 06883
18204522    Prasanna S          18430 Ne 133rd Street          Woodinville, WA 98072
18204523    Prashant K          711 Sleeping Meadow Ct          San Ramon, CA 94582
18204524    Prem I          401 Commons Park S Unit 584          Stamford, CT 06902
18204525    Prem Rabindra          2051 Grand View Blvd          Onalaska, WI 54650
18204526    Prerak Mehta          343 Gold St Apt 3808          Brooklyn, NY 11201
18204527    Prescott Grey          803 Bursum Pl          Socorro, NM 87801
18204528    Preston Doheny          15608 N 71st St Apt 248          Scottsdale, AZ 85254
18204529    Preston Hood          2335 Costa Verde Blvd Apt 101          Jacksonville Beach, FL 32250
18204530    Preston Morgan          15022 Mcconn St          Webster, TX 77598
18204531    Pretika R          250 E 53rd St Apt 701          New York, NY 10022
18204532    Price Ward          13742 Pine Villa Ln          Fort Myers, FL 33912
18204533    Priscilla Jimenez          3149 West Euclid Avenje          Tampa, FL 33629
18204534    Priscilla Miranda          4623 Sharman St          Gate Code: 4699enter          Houston, TX 77009
18204535    Priscilla Shoop          351 Grand Blvd.          Vancouver, WA 98661
18204536    Priscilla Young          576 Charles Ct          Lexington, SC 29072
18204537    Priya G          1221 Harrison St          Apt 11          San Francisco, CA 94103
18204538    Pui Lock          2069 66th St          Brooklyn, NY 11204
18204539    Puneet G          2632 Bad Rock Cir          Henderson, NV 89052
18204540    Puneet Mohey          2085 Birchwood Way          Bloomfield Hills, MI 48302
18204541    Pursel Jodi          1653 Jessy Elizabeth Rd          Johns Island, SC 29455
18204542    Q Lukas          425 E Ocean Blvd          Long Beach, CA 90802
18204543    Qaulluq Henry          1601 Roosevelt St Apt B          Fairbanks, AK 99709
18204544    Qian Yang          1 Longfellow Pl Apt 2923          Boston, MA 02114
18204545    Qing Li          5805 Charlotte Dr          A–441          San Jose, CA 95123
18204546    Quentin Keefe          43 Riversedge Drive          York, ME 03909
18204547    Quyen Nguyen          11641 Azalea Avenue          Fountain Valley, CA 92708
18204548    R al B          7689 Kestrel Way W          Dublin, OH 43017
18204549    R C          54 Wake Robin Ln          Riverhead, NY 11901
18204550    R H          5217 Ginger Trl          Raleigh, NC 27614
18204551    R Hughes          5217 Ginger Trl          Raleigh, NC 27614
18204552    R Johnson          19 Pleasant Hill Lane          Owings Mills, MD 21117
18204553    R Lynch          11180 Sunrise Valley Dr.          Suite 310          Reston, VA 20191
18204554    R M          171 Chrystie St # 11d          New York, NY 10002
18204555    R Owen          5813 Collier Bridge Ln          Hoschton, GA 30548
18204556    R.Bradley Runyan          88 Whig St          C/O Carole Mourad          Dennis, MA 02638
18204557    Rachael Johns          23632 Highway 99          Suite F #423          Edmonds, WA 98026
18204558    Rachael Kaminski          96 Schermerhorn St Apt 9d          Brooklyn, NY 11201
18204559    Rachael M          395 Maplewood Rd          Merion Station, PA 19066
18204560    Rachael Mates          4130 42nd Ave Ne          Seattle, WA 98105
18204561    Rachael Mauk          121 Sussex Rd          Hudson, OH 44236
18204562    Rachael Moore          395 Maplewood Rd          Merion Station, PA 19066
18204563    Rachael S          6212 Marigny St          New Orleans, LA 70122
18204564    Rachael Stein          35b Court St Unit 1          Provincetown, MA 02657
18204565    Rachael Sussman          6339 31st St NW          Washington, DC 20015
18204566    Rachel Arietti          307 Harcourt Ln          Downingtown, PA 19335
18204567    Rachel B          6455 S Dudley Way          Littleton, CO 80123
18204568    Rachel Beaulieu          1008 Lucinda Ter          Georgetown, TX 78628
18204569    Rachel Beauvais          6455 S Dudley Way          Littleton, CO 80123
18204570    Rachel C          12694 W 83rd Way          Arvada, CO 80005
18204571    Rachel Cole          8731 Van Buren Rd          Elwell, MI 48832
18204572    Rachel Collins          3537 Teasley Ln          Denton, TX 76210
18204573    Rachel Croft          12694 W 83rd Way          Arvada, CO 80005
18204574    Rachel D          1348 Ne Sago Dr          Jensen Beach, FL 34957
18204575    Rachel Dannemeyer          4127 Kathleen Denise Ln          Reno, NV 89503
18204576    Rachel Digennaro          6371 Edsall Rd          Alexandria, VA 22312
18204577    Rachel Effertz          2317 Sw Feather Ridge Rd          Lees Summit, MO 64082
18204578    Rachel G          10101 Grosvenor Pl          Apt. 1320          Rockville, MD 20852
18204579    Rachel Gillespie          310 E Mariposa Street          Altadena, CA 91001
18204580    Rachel Gorenstein          1111 Park Ave Apt 414          Baltimore, MD 21201
18204581    Rachel Graham          6440 Williams Road          Tallahassee, FL 32311
```

```
18204582    Rachel Hemmer        1600 Alvarado Street        San Leandro, CA 94577
18204583    Rachel J        9805 Rutherford Ave        Oak Lawn, IL 60453
18204584    Rachel Javorski        9805 Rutherford Ave        Oak Lawn, IL 60453
18204585    Rachel Martin        636 Grand Ave Apt 107        Saint Paul, MN 55105
18204586    Rachel Mccormack        5553 Vantage Vista Drive        Colorado Springs, CO 80919
18204587    Rachel Medlock        51 Clark St Apt 1        New Haven, CT 06511
18204588    Rachel Oxsheer        3430 Van NEss Dr        Alvin, TX 77511
18204589    Rachel P        31516 Harper Ave        Saint Clair Shores, MI 48082
18204590    Rachel Paterson        4780 Innovation Dr        Deforest, WI 53532
18204591    Rachel Petzinger        9238 Olcott Ave        Saint John, IN 46373
18204592    Rachel Potterat        855 N Detroit St        Los Angeles, CA 90046
18204593    Rachel Prescott        9771 Hunters Brook Ln        Denham Springs, LA 70706
18204594    Rachel Quigley        Ingleside Inn        200 W Roman Road        Palm Springs, CA 92264
18204595    Rachel Russell        10848 Ickworth Ct.        Las Vegas, NV 89135
18204596    Rachel S        4822 Spring Circle        Council Bluffs, IA 51503
18204597    Rachel Seifert        286 Belaire Dr        Copperhill, TN 37317
18204598    Rachel Simeone        2570 Glenneyre St        Laguna Beach, CA 92651
18204599    Rachel Tieken        102 S Avenue D        Shiner, TX 77984
18204600    Rachel W        160 Heather Glen Ln        Mystic, CT 06355
18204601    Rachel W        540 Monarch Dr        Crystal Lake, IL 60014
18204602    Rachel Werner        540 Monarch Dr        Crystal Lake, IL 60014
18204603    Rachelle Considine        127 Westgate Drive        San Francisco, CA 94127
18204604    Rachelle Langhorne        5381 Ekwill Street        Santa Barbara, CA 93111
18204605    Rachelle S        803 West 180th Street        Apartment 45        New York, NY 10033
18204606    Radermacher L        2120 Solvang Mill Dr        Las Vegas, NV 89135
18204607    Radhakrishna Vuppala        1952 Via Di Salerno        Pleasanton, CA 94566
18204608    Rae Roth        652 Brighton Heights Ct        Des Peres, MO 63131
18204609    Raelene D 19275        N14364 Miles Lake Rd.        Minong, WI 54859
18204610    Rafael B        1207 W 30th St        Los Angeles, CA 90007
18204611    Rafael Becerra        1207 W 30th St        Los Angeles, CA 90007
18204612    Rafael C        1955 Skidmore Avenue        Orlando, FL 32826
18204613    Rafael C        201 Crandon Blvd        Apartament 802        Key Biscayne, FL 33149
18204614    Rafael C        9449 Briar Forest Drive        2406        Houston, TX 77063
18204615    Rafael Castilho        22886 Ironwedge Dr        Boca Raton, FL 33433
18204616    Rafael Castillo        1955 Skidmore Avenue        Orlando, FL 32826
18204617    Rafael Escandon        5256 NE Old Mill Rd        Bainbridge Is, WA 98110
18204618    Rafael G        11 Fair Oaks        Lagunaniguel, CA 92677
18204619    Rafael G        2556 Mccloud Way        Roseville, CA 95747
18204620    Rafael H        30709 Paseo De Pico        Shafter, CA 93263
18204621    Rafael L        3677 Winchell Rd        Shaker Heights, OH 44122
18204622    Rafael Looez        3677 Winchell Rd        Shaker Heights, OH 44122
18204623    Rafael S        3804 Greystone Av Apt 5e        Bronx, NY 10463
18204624    Rafael Sa        954 Sanibel Drive        Hollywood, FL 33019
18204625    Rafe A        621 Gulf Shore Dr        Destin, FL 32541
18204626    Raheel Anwar        3201 NW 188th Ter        Edmond, OK 73012
18204627    Rahul Girase        290 Mishawum Rd Unit 5076        Woburn, MA 01801
18204628    Rahul Khara        35 Roberts Rd #2        Cambridge, MA 02138
18204629    Rahul M        405 Howard St        Suite 200        San Francisco, CA 94105
18204630    Rahul Nath        2601 Monroe St        Santa Clara, CA 95051
18204631    Raine F        2609 Grantham Place Dr        Fort Mill, SC 29715
18204632    Raiyah Panchal        805 La Montagne Pl        South San Francisco, CA 94080
18204633    Raj Dwivedi        157 Suffolk St Apt 503        New York, NY 10002
18204634    Raja Gupta        6296 Vernon Woods Dr        Atlanta, GA 30328
18204635    Rajan M        987 Laguna Creek Ln        Pleasanton, CA 94566
18204636    Rajasekhar Jakkampudi        10080 Imperial Ave        Cupertino, CA 95014
18204637    Rajeev C        14684 Heatherton Dr        Granger, IN 46530
18204638    Rajeev Chaudhary        14684 Heatherton Dr        Granger, IN 46530
18204639    Rajesh Velji        1518 Hidden Ranch Dr        Simi Valley, CA 93063
18204640    Ralph A        41922 Beningbrough Pl        Leesburg, VA 20176
18204641    Ralph Adams        20 Broad St Apt 2001        New York, NY 10005
18204642    Ralph Alesiojr.        41922 Beningbrough Pl        Leesburg, VA 20176
18204643    Ralph C        541 Otto Pl        Paramus, NJ 07652
18204644    Ralph D        7688 Martino Circle        Naples, FL 34112
18204645    Ralph F        2405 Evergreen Forest Ct.        Wildwood, MO 63011
18204646    Ralph Furmanek        2405 Evergreen Forest Ct.        Wildwood, MO 63011
18204647    Ralph Kaiser        16727 Picardy Way        Delray Beach, FL 33446
18204648    Ralph Salvagno        # Grand Street        Hancock, MD 21750
18204649    Ralph Smith        246 N Bay Dr        Bullard, TX 75757
18204650    Ralph Udall        48 Cumberland Dr        Bluffton, SC 29910
18204651    Raluca Waters        8391 Samra Dr        West Hills, CA 91304
18204652    Ramey Weis        233 Stowring Rd        Petaluma, CA 94952
18204653    Ramgopal V        4880 El Camino Real Unit 33        Los Altos, CA 94022
18204654    Ramgopal Venkataraman        4880 El Camino Real Unit 33        Los Altos, CA 94022
18204655    Ramiro B        190 E Loma Alta Dr        Altadena, CA 91001
18204656    Ramiro Barrera        190 E Loma Alta Dr        Altadena, CA 91001
18204657    Ramnik Dhaliwal        747 West Pacific Avenue        Unit 402        Telluride, CO 81435
18204658    Ramon Qu        938 110th Ave NE        A309        Bellevue, WA 98004
18204659    Ramon Ramirez        7421 N University Drive        Suite 212        Tamarac, FL 33321
```

```
18204660    Ramonia S        3063 Wilson Avenue        The Bronx, NY 10469
18204661    Ramsey A      160 Nevada Ave        Palo Alto, CA 94301
18204662    Ramsey Allington        160 NEvada Ave        Palo Alto, CA 94301
18204663    Ramsey Ramadan        1090 Maple Hill Lane        Malvern, PA 19355
18204664    Ramu D      24 Delavan St        East Hampton, NY 11937
18204665    Ramu Damodaran        24 Delavan St        East Hampton, NY 11937
18204666    Ramya Kumaraswamy        10204 Chestnut Ridge Road        Austin, TX 78726
18204667    Ramya S      305 Ranchero Dr        Coraopolis, PA 15108
18204668    Rance B      870 Summit Ave        Harrisonburg, VA 22802
18204669    Rance Bauman        870 Summit Ave        Harrisonburg, VA 22802
18204670    Randal L      1365 Kenilwood Ln        Riverwoods, IL 60015
18204671    Randal Step        4968 Esplanade St        Bonita Springs, FL 34134
18204672    Randall Abner        2511 Laguna Blvd        M/S: B2210        Elk Grove, CA 95758
18204673    Randall B      2125 Ravine St.        Apt. 3        Cincinnati, OH 45214
18204674    Randall Bennett        14710 Snake Trl        Waseca, MN 56093
18204675    Randall Goss        558 Black Hawk Trl        Loveland, OH 45140
18204676    Randall Hall        6740 Ballantrae Pl        Dublin, OH 43016
18204677    Randall Hayes        2064 Tarbolton Circle        Folsom, CA 95630
18204678    Randall Hopkins        5340 Holmes Run Pkwy Unit 512        Alexandria, VA 22304
18204679    Randall Huffman        705 H Street And        Nome, AK 99762
18204680    Randall Johnson        9323 Pinecroft Dr Ste 200        The Woodlands, TX 77380
18204681    Randall L        108 Colt Loop        Kyle, TX 78640
18204682    Randall Moulin        1444 Sunburst Dr        O Fallon, MO 63366
18204683    Randall Pappal        359 Bay Point Dr Apt 301        Holland, MI 49423
18204684    Randall S        5206 Pierson Highway        Lansing, MI 48917
18204685    Randall S        5564 Remsen Cay Lane        Windermere, FL 34786
18204686    Randall Sakamoto        1677 W. Shaw Ave., Suite 109        Fresno, CA 93711
18204687    Randall Young        52 Anson Way        Kensington, CA 94707
18204688    Randee Laux        14186 Stonehurst Court        Granger, IN 46530
18204689    Randeep Arora        74 Linhaven        Irvine, CA 92602
18204690    Randolph Fernandez        200 N Harvey Ave Apt 1102        Oklahoma City, OK 73102
18204691    Randolph Lachowski        204 Bay Mist Drive        Erie, PA 16505
18204692    Randy A        3020 Hewlett Avenue        Merrick, NY 11566
18204693    Randy Aspeland        2864 Cordillera Dr        Henderson, NV 89074
18204694    Randy B      907 Clifford St        Athens, TX 75751
18204695    Randy Blakeslee        1087 Patriot Pkwy        Elburn, IL 60119
18204696    Randy Braswell        907 Clifford St        Athens, TX 75751
18204697    Randy Brull        N1311 Silver Canoe Road        Keshena, WI 54135
18204698    Randy Cintron        225 E 34th St        New York, NY 10016
18204699    Randy Evans        3851 Auburn Rd        Gamalski Building Specialties        Auburn Hills, MI 48326
18204700    Randy Harris        518 S 16th St        Phoenix, AZ 85034
18204701    Randy K        1239 Babe Dr        Hampstead, MD 21074
18204702    Randy Kelsey        1239 Babe Dr        Hampstead, MD 21074
18204703    Randy Kline        78 Blake Rd        Blossburg, PA 16912
18204704    Randy Light        526 Caswell Beach Rd        Caswell Beach, NC 28465
18204705    Randy Lohmann        885 N Highway 14        Lincoln, KS 67455
18204706    Randy M        2037 Cliff Creek Ct        Smyrna, GA 30080
18204707    Randy Miller        1605 Inverness Dr        Lakeland, FL 33813
18204708    Randy Miller        597 S Fawn St        Cornelius, OR 97113
18204709    Randy P      213 3rd St        International Falls, MN 56649
18204710    Randy R        131 East Colt Road        Tenpe, AZ 85284
18204711    Randy S        3000 North Ocean Drive        #35d        Riviera Beach, FL 33404
18204712    Randy Sheets        743 Rustling Leaf Ct        Eldersburg, MD 21784
18204713    Randy Shuagis        3588 Cottage Canyon St        Laughlin, NV 89029
18204714    Randy Thompson        1224 Arbor Bluff Cir        Ballwin, MO 63021
18204715    Randy Urbaniak        4700 Connecticut Ave NW # 302        Nw #302        Washington, DC 20008
18204716    Randy West        9815 Upper Mill Loop        Bristow, VA 20136
18204717    Randy Worobo        44 Verplanck St        Geneva, NY 14456
18204718    Randywatts        13832 Danforth Dr. South        Jacksonville, FL 32224
18204719    Ranelyn S        2890 S Tenaya Way        Las Vegas, NV 89117
18204720    Rani D      54 N Dogwood Dr        Covington, LA 70433
18204721    Ranjeet S        1652 Green Valley Rd        Danville, CA 94526
18204722    Ranjith S        6603 Saxony Ct        Frisco, TX 75034
18204723    Ranjith Sivasankaran        6603 Saxony Ct        Frisco, TX 75034
18204724    Ranya R        2812 64th Ave        Cheverly, MD 20785
18204725    Raphael C        1202 Legendary Blvd        Clermont, FL 34711
18204726    Raphael Cardoso        1202 Legendary Blvd        Clermont, FL 34711
18204727    Raphael Wolf        47 Mellen St        Framingham, MA 01702
18204728    Raphael Wolf        47 Mellen St        Quilling Card Llc        Framingham, MA 01702
18204729    Raquel Friedman        8725 Ariva Ct Apt 314        San Diego, CA 92123
18204730    Raquel Harvey        4656 Caneel Bay Ct        Oceanside, CA 92057
18204731    Raquel T        10519 Acoro St        Bellflower, CA 90706
18204732    Rashidah Robinson        1 Alton Ave        Voorhees, NJ 08043
18204733    Raul C        242 Kaalawai Pl        Honolulu, HI 96816
18204734    Raul C        2950 W 84 St        Bay 7        Hialeah, FL 33018
18204735    Raul Camacho        2950 W 84 St        Bay 7        Hialeah, FL 33018
18204736    Raul Chairez        242 Kaalawai Pl        Honolulu, HI 96816
18204737    Raul Dejesus        4266 E Seneca Ave        Weston, FL 33332
```

```
18204738    Raul R          14 Crabapple Ln          Glen Carbon, IL 62034
18204739    Raul Rodriguez–Perera          14 Crabapple Ln          Glen Carbon, IL 62034
18204740    Raul Sandoval          7835 Gloria Ave          Munchkin Inc          Van Nuys, CA 91406
18204741    Raulm B          4701 N Meridian Ave Unit 510          Miami Beach, FL 33140
18204742    Raulm Betancourt          4701 N Meridian Ave Unit 510          Miami Beach, FL 33140
18204743    Raven Bachetti          415 Main St N          Woodbury, CT 06798
18204744    Raven Kenworthy          340 Dague Farm Dr          Coatesville, PA 19320
18204745    Ray A          8175 Arville St # 226          Las Vegas, NV 89139
18204746    Ray Agrella          8175 Arville St # 226          Las Vegas, NV 89139
18204747    Ray Anthony          99 Sally Ln          Ridge, NY 11961
18204748    Ray B          23713 Crosson Dr          Woodland Hills, CA 91367
18204749    Ray B          361 Wonderland Trl          Blowing Rock, NC 28605
18204750    Ray Barile          4410 Cayuga Ave Apt 6g          Bronx, NY 10471
18204751    Ray Blindauer          3131 Michelson Dr Unit 311          Irvine, CA 92612
18204752    Ray C          200 Continental Blvd Ste 100          El Segundo, CA 90245
18204753    Ray Cherry          2064 Cerro Gordo St          Los Angeles, CA 90039
18204754    Ray Garcia          14850 Sw 26 Street          Miami, FL 33185
18204755    Ray Geimer          2612 Quarterhorse Way          Richland, WA 99352
18204756    Ray Gooley          6 Yardville Allentown Road          Allentown, NJ 08501
18204757    Ray Grimm          12865 Vineyard Crest Place          Lakeside, CA 92040
18204758    Ray L          841 Kingsley Drive          Arcadia, CA 91007
18204759    Ray Liden          2535 Townsgate Rd          Suite 110          Westlake Village, CA 91361
18204760    Ray M          1 Sugar Mill Rd          Hillsborough, NJ 08844
18204761    Ray Mcalarnen          1 Sugar Mill Rd          Hillsborough, NJ 08844
18204762    Ray Meyer          86 Cape Henry Trl          West Henrietta, NY 14586
18204763    Ray N 7175          4406 Mira Loma Dr          Pittsburg, CA 94565
18204764    Ray Nelson          812 Haddon Ave          Collingswood, NJ 08108
18204765    Ray Nickelson          115 Fender Walk          Marietta, GA 30060
18204766    Ray Obrien          24 Woods Way          Redding, CT 06896
18204767    Ray Perry          17 Pinewood Ln          Warren, NJ 07059
18204768    Ray S          9 Birch Ct          Drums, PA 18222
18204769    Ray Sanchez          9234 Proclamation Dr          San Antonio, TX 78240
18204770    Ray Sclafani          2201 Long Prairie Rd Ste 107–204          Flower Mound, TX 75022
18204771    Ray Shepherd          1241 Bishop Rd          Grosse Pointe Park, MI 48230
18204772    Ray Vorell          7465 NW 127th Ter          Parkland, FL 33076
18204773    Raymond B          228 Oakcrest Ln          Pittsburgh, PA 15236
18204774    Raymond B          7785 66th St N          Pinellas Park, FL 33781
18204775    Raymond Bennett          228 Oakcrest Ln          Pittsburgh, PA 15236
18204776    Raymond Billica          1801 Grand Island Blvd          Grand Island Physical Therapy          Grand Island, NY
            14072
18204777    Raymond Chan          1340 Sundance Dr          Plumas Lake, CA 95961
18204778    Raymond Despres          49 Rose St          Hendley's Emporium          Stoughton, MA 02072
18204779    Raymond F          262 Cottage Creek Cir          Conway, SC 29527
18204780    Raymond Faulkner          262 Cottage Creek Cir          Conway, SC 29527
18204781    Raymond Howard          250 S Ocean Blvd Apt 11a          Boca Raton, FL 33432
18204782    Raymond Keough          406 Dover Rd          Toms River, NJ 08757
18204783    Raymond Kutch          2512 Genesee St          Houston, TX 77006
18204784    Raymond L          2535 Townsgate Rd Ste 110          Westlake Village, CA 91361
18204785    Raymond L          4 Washburn Dr          Simsbury, CT 06070
18204786    Raymond L          4814 Outlook Drive          Suite 201          Wall Twp., NJ 07728
18204787    Raymond L 13407109          254 Canal Street          Suite 3005          New York, NY 10013
18204788    Raymond Lam          254 Canal Street          Suite 3005          New York, NY 10013
18204789    Raymond Liden          2535 Townsgate Rd Ste 110          Westlake Village, CA 91361
18204790    Raymond M          615 Swann Ave          Apt 317          Alexandria, VA 23301
18204791    Raymond Main          6814 Teviot Dr          Wilmington, NC 28412
18204792    Raymond Mayer          88 E Van NEss Ave          Rutherford, NJ 07070
18204793    Raymond Mcallister          3845 E Brentor St          Meridian, ID 83642
18204794    Raymond Mcintosh          615 Swann Ave          Apt 317          Alexandria, VA 23301
18204795    Raymond Olson          322 Magazine St          New Orleans, LA 70130
18204796    Raymond Rai          5 Monarch Bay Plz          Dana Point, CA 92629
18204797    Raymond S          1401 St Andrew          Apt118          New Orleans, LA 70130
18204798    Raymond S          2510 North California Street          Stockton, CA 95204
18204799    Raymond S          8625 Hornbeam Dr          Fort Worth, TX 76123
18204800    Raymond Schwarzer          920 Creekside Dr Lot 24          Newcomerstown, OH 43832
18204801    Raymond Sullivan          63 White Clover Trl          Plymouth, MA 02360
18204802    Raymond W          44 Hastings Dr          Stony Brook, NY 11790
18204803    Raymond W Lam          161 Front St Fl 30          New York, NY 10038
18204804    Raymondw Lam          161 Front St Fl 30          New York, NY 10038
18204805    Raymundo Quintana          1744 Riverwood Dr          Burnsville, MN 55337
18204806    Raynauld Bentley          12681 Allendale Circle          Fort Myers, FL 33912
18204807    Raza Haider          12900 Luna Montana Way S          Austin, TX 78732
18204808    Rcarrozzaplumbing I          9226 Chestnut          Franklin Park, IL 60131
18204809    Rea Zhang          9725 Se 43rd St          Mercer Island, WA 98040
18204810    Reagan S          506 Robinhood Pl          San Antonio, TX 78209
18204811    Reagan Short          506 Robinhood Pl          San Antonio, TX 78209
18204812    Reardon Lizzie          153 Manomet Ave          Hull, MA 02045
18204813    Rebecca Ahn          88 S Garfield Ave Unit 346          Alhambra, CA 91801
18204814    Rebecca Armbruster          1200 William Penn Drive          Bensalem, PA 19020
```

18204815 Rebecca Asp       2749 Tierra Grande Circle       Sacramento, CA 95827
18204816 Rebecca B       Climb Real Estate       251 Rhode Island St. #105       San Francisco, CA 94103
18204817 Rebecca Bowden       6670 Gladys Ave       Beaumont, TX 77706
18204818 Rebecca C       17411 Conoy Rd       Barnesville, MD 20838
18204819 Rebecca C       3416 Piedmontese Dr       Leander, TX 78641
18204820 Rebecca C       8 Kitchell Pl       Whippany, NJ 07981
18204821 Rebecca Carman       11 Biltom Rd       White Plains, NY 10607
18204822 Rebecca Carroll       160 Blue Ridge Dr       Manchester, CT 06040
18204823 Rebecca Chiampi       17411 Conoy Rd       Barnesville, MD 20838
18204824 Rebecca Chow       8 Kitchell Pl       Whippany, NJ 07981
18204825 Rebecca Collins       3009 River Dr       Columbia, SC 29201
18204826 Rebecca Crowley–Huey       3416 Piedmontese Dr       Leander, TX 78641
18204827 Rebecca D       271 Nw 41st Avenue       Deerfield Beach, FL 33442
18204828 Rebecca Erdman       5808 Saratoga St       Alexandria, VA 22310
18204829 Rebecca Gomez       881 Warfield Ave #4       Oakland, CA 94610
18204830 Rebecca Gomez Farrell       881 Warfield Ave #4       Oakland, CA 94610
18204831 Rebecca Gravenmier       132 Bergevin Springs Pl       Walla Walla, WA 99362
18204832 Rebecca Gruber       2261 Springside Dr       Colorado Springs, CO 80951
18204833 Rebecca Hager       522 K St Apt B       Davis, CA 95616
18204834 Rebecca Helms       15542 W 101st Ln       Dyer, IN 46311
18204835 Rebecca Hunter       1616 Aspen Meadows Dr       Henderson, NV 89014
18204836 Rebecca Hussey       2700 Fairfax Dr       Columbus, OH 43220
18204837 Rebecca Hutchison       29275 No Le Hace Dr       Fair Oaks Ranch, TX 78015
18204838 Rebecca J       4929 Majestic Hills Loop       Brooksville, FL 34601
18204839 Rebecca L       7480 Flying Cloud Dr Ste 200       Employer Solutions Group       Eden Prairie, MN 55344
18204840 Rebecca Lienhard       10122 Wish Avenue       Northridge, CA 91325
18204841 Rebecca P       30978 Huntsman Dr. E       Farmington Hills, MI 48331
18204842 Rebecca Pawlowski       508 E Orion St       Tempe, AZ 85283
18204843 Rebecca Pendleton       92 Waterhouse Rd       Barrington, NH 03825
18204844 Rebecca Phillips       537 Veranda Rd Nw       Albuquerque, NM 87107
18204845 Rebecca Rieder       576 Lillian Dr       Madeira Beach, FL 33708
18204846 Rebecca Russ       1243 Dumont Dr       Richardson, TX 75080
18204847 Rebecca S       6537 Pinnacle Ct       Moorpark, CA 93021
18204848 Rebecca Seger       1758 Morningview Drive       Yorktown Heights, NY 10598
18204849 Rebecca Sells       3530 Travis St       Apt 115       Dallas, TX 75204
18204850 Rebecca Strong       52 Prescott St       North Andover, MA 01845
18204851 Rebecca Struch       678 11th Ave       San Francisco, CA 94118
18204852 Rebecca Vanginkel       N17871 Pine Tree Square Rd.       Pembine, WI 54156
18204853 Rebecca Wyatt       4840 Gwynne Rd       Memphis, TN 38117
18204854 Rebekah M       9441 Imperial Ave       Garden Grove, CA 92844
18204855 Rebekah Meier       9441 Imperial Ave       Garden Grove, CA 92844
18204856 Rebekah Seetharaman       756 12th St       B       Manhattan Beach, CA 90266
18204857 Rebekka Ervin       920 N Osceola Ave Unit 407       Clearwater, FL 33755
18204858 Reed C       3235 Gough St Apt 103       San Francisco, CA 94123
18204859 Reed Clark       3235 Gough St Apt 103       San Francisco, CA 94123
18204860 Reed Davis       236 Deer Run Dr       Zion Crossroads, VA 22942
18204861 Reeves Stanwood       102 Wisconsin Ave       Whitefish, MT 59937
18204862 Regan C       34409 Se Burke St       Snoqualmie, WA 98065
18204863 Regan Caviness       3006 S. Hughes St.       Amarillo, TX 79109
18204864 Regenia M       135 Chestnut Tree Rd       Mooresville, NC 28117
18204865 Regenia Mccall       135 Chestnut Tree Rd       Mooresville, NC 28117
18204866 Regina Burdi       37 Old Kings Rd N       Palm Coast, FL 32137
18204867 Regina C       6515 South Forest Court       Gilbert, AZ 85298
18204868 Regina Coady       6515 South Forest Court       Gilbert, AZ 85298
18204869 Regina Griego       7205 Wickford Dr       Alexandria, VA 22315
18204870 Regina Leung       100 Fairlawn Dr       Berkeley, CA 94708
18204871 Regina M       707 Rex Ave       Richmond, VA 23222
18204872 Reginald W       6304 Hedge Lane Ter Apt 203       Shawnee, KS 66226
18204873 Reginald Weaver       6304 Hedge Lane Ter Apt 203       Shawnee, KS 66226
18204874 Regine Jeune       924 Ashland Ave       River Forest, IL 60305
18204875 Regis H       33 Winfield Ave       Harrison, NY 10528
18204876 Regis Haberkorn       33 Winfield Ave       Harrison, NY 10528
18204877 Reid Rossell       335 Summit Ave Apt 4       Saint Paul, MN 55102
18204878 Reinaldo Abrahante       30 NW 122 Court       Miami, FL 33182
18204879 Reinaldo Barrera       10313 Abbott Rd       Manassas Va 20110, VA 20110
18204880 Reine Kehdy       12651 Stella Ln       San Diego, CA 92129
18204881 Reinig John       906 Stratford Dr       Southlake, TX 76092
18204882 Reiss Kohl       1119 W Muir Way       Hanford, CA 93230
18204883 Reita B       1890 Broadway       102       San Francisco, CA 94109
18204884 Rekha Puppala       15 Whetherell Rd       Hillsborough, NJ 08844
18204885 Remedios D       18704 S Austin Rd       Manteca, CA 95336
18204886 Rena Stephens       11601 Century Oaks Ter Apt 4201       Austin, TX 78758
18204887 Rena Thompson       3792 Magnolia Street       Irvine, CA 92606
18204888 Renae Mcareavey       18373 Smith Ct NW       Elk River, MN 55330
18204889 Renan Paiva       1815 Cheshire Ln       Houston, TX 77018
18204890 Renata Santos       19111 Collins Ave Apt 2808       Sunny Isles Beach, FL 33160
18204891 Renate Maher       46 Virginia Ave Unit B       Danbury, CT 06810

```
18204892    Renay T        1275 Pheasant Run        Springfield, OH 45503
18204893    Rene B         9445 Ne Shore Dr        Indianola, WA 98342
18204894    Rene Buerger      9445 NE Shore Dr      Indianola, WA 98342
18204895    Rene Imperiale      527 D St        Eureka, CA 95501
18204896    Rene Johnson      15 Panorama Blvd        Sedona, AZ 86336
18204897    Rene L        5611 Triway Ln      Houston, TX 77041
18204898    Rene Paarup      631 Se 7th Ave        Pompano Beach, FL 33060
18204899    Rene R        3221 Enterprise Ave      Clovis, CA 93619
18204900    Rene Ramos      3221 Enterprise Ave        Clovis, CA 93619
18204901    Rene Vidal      108 Trinidad Bnd      Coronado, CA 92118
18204902    Renee Barnhill      74 Pelican Bay Dr        Santa Rosa Beach, FL 32459
18204903    Renee Coyner      20325 Route 19      Cranberry Twp, PA 16066
18204904    Renee Espinosa      700 S Butterfield Rd        Mundelein, IL 60060
18204905    Renee G        2167 Satter St        West Linn, OR 97068
18204906    Renee Gardner      2167 Satter St        West Linn, OR 97068
18204907    Renee Henry      35 Bret Court        Novato, CA 94947
18204908    Renee N        13115 Turnbridge Trl        Houston, TX 77065
18204909    Renee Nordt      13115 Turnbridge Trl        Houston, TX 77065
18204910    Renee Oliver      761 Palma Dr      Salinas, CA 93901
18204911    Renee R        3835 Beechwood Lane        Dallas, TX 75220
18204912    Renee Turner      929 Jeffery Turner Rd        Baxley, GA 31513
18204913    Renee W        16817 Macduff Ave      Olney, MD 20832
18204914    Renemendoza      7304 Grayson Dr.        Plano, TX 75025
18204915    Reuben B        5826 Firestone Ct      San Jose, CA 95138
18204916    Reuben Boyd      5826 Firestone Ct        San Jose, CA 95138
18204917    Reuven Namdar        285 Riverside Drive        Apartment 15c        New York, NY 10028
18204918    Rex Hall      9641 E Geddes Ave Unit 309        Centennial, CO 80112
18204919    Rex P        40914 North 3rd Ave        Phoenix, AZ 85086
18204920    Rex Watkins      7024 Brierhill Ct        Fort Worth, TX 76132
18204921    Rex White      104 1/2 Lafayette St        Jersey City, NJ 07304
18204922    Reyanna Ekola      9950 Yorktown Ln N        Maple Grove, MN 55369
18204923    Reynaldo C      9344 Nw 50 Doral Circle N        Doral, FL 33178
18204924    Reza A      9817 Valley View Road        Eden Prairie, MN 55344
18204925    Reza Aghelnejad      9817 Valley View Road        Eden Prairie, MN 55344
18204926    Reza Mobrem      708 Harman Ave      Oakwood, OH 45419
18204927    Reza N      340 Division St        San Francisco, CA 94103
18204928    Rgeaston      3337 Moravia Rd        Baltimore, MD 21214
18204929    Rhea Frawley      6011 Ne 131st Ave        Vancouver, WA 98682
18204930    Rhea Z      4760 Sherwood Forest Drive        Delray Beach, FL 33445
18204931    Rhea Zabell      4760 Sherwood Forest Drive        Delray Beach, FL 33445
18204932    Rheana Techapinyawat        3436 E Harmony Ave      Mesa, AZ 85204
18204933    Rhett Bachner      59 Rose Ave #2      Venice, CA 90291
18204934    Rhonada Y      26240 Monte Vista Ave        Lomita, CA 90717
18204935    Rhonda Demuth      3360 Marschall Rd        Shakopee, MN 55379
18204936    Rhonda Hinrichs      3205 Avalon Blvd        Alpharetta, GA 30009
18204937    Rhonda Mcclelland      429 W Ohio St        Chicago, IL 60654
18204938    Rhonda Milburn      5808 N Humboldt Ave        Peoria, IL 61614
18204939    Rhonda Scott      225 Hash Ln        Summerfield, NC 27358
18204940    Rhonda Strasburg      44257 Mimosa Grove Sq        Leesburg, VA 20176
18204941    Rhonda Swanson      19 Thoroughbred Way        Clifton Park, NY 12065
18204942    Rhonda Walls      1227 15th Avenue        San Francisco, CA 94122
18204943    Ria Jones      1514 New Bedford Drive        Sun City Center, FL 33573
18204944    Rian Park      1761 Ann Rd        Merrick, NY 11566
18204945    Rian Windsheimer        320 NW 3rd St        Pendleton, OR 97801
18204946    Ricardo B      1125 W Mountain Sky Ave        Phoenix, AZ 85045
18204947    Ricardo P      6910 Harvest Ln        Katy, TX 77493
18204948    Ricardo Peralta      6910 Harvest Ln        Katy, TX 77493
18204949    Ricardo S      160 Corson St Apt 325        Pasadena, CA 91103
18204950    Ricardo S      3400 W. Olive Ave Ste 550        Burbank, CA 91505
18204951    Ricardo Vasquez      2016 S Greeley Hwy # 11d        Cheyenne, WY 82007
18204952    Riccardo Deluca      86 Anita Dr        Pittsfield, MA 01201
18204953    Rich Allen      200 W 26th St Apt 3r        New York, NY 10001
18204954    Rich B      106 Cedar Ln        Ridgefield, CT 06877
18204955    Rich B      18319 Dewey Avenue        Elkhorn, NE 68022
18204956    Rich B      37 Thistle Dr.        Parmus, NJ 07652
18204957    Rich B      57 Tully Rd        Canton, NY 13617
18204958    Rich Babjak      1650 N Arlington Heights Rd Ste 100        Arlington Heights, IL 60004
18204959    Rich Barclay      37 Thistle Dr.        Parmus, NJ 07652
18204960    Rich Basler      57 Tully Rd        Canton, NY 13617
18204961    Rich Brandt      48 Glen Ave        Will Rich Shoe Company        Newton, MA 02459
18204962    Rich Broderick      2 Washington Ave        Enfield, CT 06082
18204963    Rich Burdi      4 Prestwick Ln        Palm Coast, FL 32164
18204964    Rich Butler      106 Cedar Ln        Ridgefield, CT 06877
18204965    Rich Diaz      2300 Williston Loop        Austin, TX 78748
18204966    Rich Groff      13015 Peregrin Cir        Bradenton, FL 34212
18204967    Rich J      22 Saratoga Ct.        Alamo, CA 94507
18204968    Rich L      3303 Parsons Blvd        Flushing, NY 11354
18204969    Rich M      117 Canfield Ct        Brentwood, CA 94513
```

```
18204970    Rich M          250 Pharr Rd Ne 1418         Atlanta, GA 30305
18204971    Rich Mcleod       20445 County Road H        Weston, MO 64098
18204972    Rich S       1759 S Hill Rd Apt 201     Ventura, CA 93003
18204973    Rich Sturgill       753 Daybreak Pl       Longwood, FL 32750
18204974    Rich T 13409236       67 E Columbus Ave         Pittston, PA 18640
18204975    Rich Veldran       68 Woodmont Rd       Montclair, NJ 07043
18204976    Richard A       205 Beacon Dr       Weirton, WV 26062
18204977    Richard B       3120 204th Ct Ne       Sammamish, WA 98074
18204978    Richard B       318 Amy Dr       Abingdon, MD 21009
18204979    Richard Barido       Fedex Print And Ship Center       495 Bay Area Blvd       Houston, TX 77058
18204980    Richard Barnett       15505 Bandon Dr       Austin, TX 78717
18204981    Richard Basilan       545 Harbourtown Ct Se       Salem, OR 97306
18204982    Richard Baum       275 W 96th St Apt 25e       New York, NY 10025
18204983    Richard Bellman       2196 Fayton Ct       Camarillo, CA 93010
18204984    Richard Brooks       3122 Pintail Lane       Signal Mountain, TN 37377
18204985    Richard C       1011 Aleppo Dr       Santa Rosa, CA 95409
18204986    Richard C       1220 Ridge Rd       North Haven, CT 06473
18204987    Richard C       148 Westbury Ln       Georgetown, TX 78633
18204988    Richard C       5825 Lake Pine Rd       Vero Beach, FL 32967
18204989    Richard C       6007 Mayfair Ln       Alexandria, VA 22310
18204990    Richard Capito       1097 Fledderjohn Rd       Charleston, WV 25314
18204991    Richard Carter       5825 Lake Pine Rd       Vero Beach, FL 32967
18204992    Richard Cash       12600 Popes Head Road       Clifton, VA 20124
18204993    Richard Cervantez       6007 Mayfair Ln       Alexandria, VA 22310
18204994    Richard Cerwinski       14101 Ramblewood Dr       Chester, VA 23836
18204995    Richard Chamberlain       87 Prospect Ave       Maywood, NJ 07607
18204996    Richard Coughlan       148 Westbury Ln       Georgetown, TX 78633
18204997    Richard Crawford       104 Windsor Way       Richmond, VA 23221
18204998    Richard Crum       115 W Main St       Ripon, CA 95366
18204999    Richard D       16407 Wilson Creek Ct       Chesterfield, MO 63005
18205000    Richard Damico       3173 Canterbury Dr       Allison Park, PA 15101
18205001    Richard Denardis       900 W. Agatite       Apt 1       Chicago, IL 60640
18205002    Richard E       1520 N Calle De Arvayo       Tucson, AZ 85715
18205003    Richard Ebocook       307 Bellflower Place       Montgomery, TX 77316
18205004    Richard Edgin       15902 Parkside Ct       Baton Rouge, LA 70817
18205005    Richard Erickson       1207 Sunny Acres Rd       Mahomet, IL 61853
18205006    Richard F       230 Gregory Rd       Forsyth, GA 31029
18205007    Richard F       34300 Lantern Bay Dr       #9       Dana Point, CA 92629
18205008    Richard Fink       282 Hillsboro Pl       Nashville, TN 37215
18205009    Richard Foley       612 Millers Way       Simsbury, CT 06070
18205010    Richard Freeman       2232 Corson Lane       New Hope, PA 18938
18205011    Richard Freeman       230 Gregory Rd       Forsyth, GA 31029
18205012    Richard Furman       60 Edgewater Dr Apt 5d       Coral Gables, FL 33133
18205013    Richard G       1471 Minard Ln       Libertyville, IL 60048
18205014    Richard G       27 Westminster Street       Massapequa, NY 11758
18205015    Richard G       2905 Coral Valley Dr       Leander, TX 78641
18205016    Richard G       3025 Mercato Way       Roseville, CA 95661
18205017    Richard Gerrish       1520 Creekside Ct # A       Pasadena, CA 91107
18205018    Richard Gervais       9621 Fernwood Drive Apt L271       Olmsted Falls, OH 44138
18205019    Richard Gjerulff       2100 Abberly Circle       Apt 3213       Midlothian, VA 23114
18205020    Richard Gjerulff       6200 Strongbow Dr       Moseley, VA 23120
18205021    Richard Gonzalez       8830 Sw 24 Street       Miami, FL 33165
18205022    Richard Goudis       33250 Meadow Creek Drive       Steamboat Springs, CO 80487
18205023    Richard Guinness       27 Westminster Street       Massapequa, NY 11758
18205024    Richard Gustafson       2905 Coral Valley Dr       Leander, TX 78641
18205025    Richard H       1180 Fulton St       San Francisco, CA 94117
18205026    Richard H       150 Barber Lyerly Road       Salisbury, NC 28147
18205027    Richard H       39766 Golfers Dr       Palmdale, CA 93551
18205028    Richard Hanna       2326 Blackberry Rd,       Baltimore, MD 21209
18205029    Richard Hannjr       920 E Main St       Palmyra, PA 17078
18205030    Richard Hcrockett       2393 Debra Ave       East Petersburg, PA 17520
18205031    Richard Headley       3771 Baber St       San Diego, CA 92117
18205032    Richard Healey       10 Wild Plum Ln       Littleton, CO 80123
18205033    Richard Heffernan       33 Colonial Way       New Providence, NJ 07974
18205034    Richard Hellmann       150 Barber Lyerly Road       Salisbury, NC 28147
18205035    Richard Herrera       278 Bradford Dr.       Canfield, OH 44406
18205036    Richard Hobson       9601 Katy Fwy Ste 450       Houston, TX 77024
18205037    Richard Hoefflin       2659 Townsgate Rd Ste 232       Westlake Village, CA 91361
18205038    Richard Hofmann       12740 Norfolk Ln       Carmel, IN 46032
18205039    Richard Holbrook       7319 Yates Ct       Mclean, VA 22101
18205040    Richard Horner       2520 Plains St       Laramie, WY 82072
18205041    Richard Huldisch       6838 Yellowstone Blvd       Apt#A57       Forest Hills, NY 11375
18205042    Richard J       1875 Corporal Kennedy Street       2 H       Bayside, NY 11360
18205043    Richard J       2697 Copperfield Dr       Naperville, IL 60565
18205044    Richard J       5595 Washington Ave       Mentor, OH 44060
18205045    Richard Jacobsen       2697 Copperfield Dr       Naperville, IL 60565
18205046    Richard Jennings       5595 Washington Ave       Mentor, OH 44060
18205047    Richard K       16314 Turnberry       Village Of Loch Lloyd, MO 64012
```

```
18205048   Richard K          504 Twilight St          Helena, MT 59601
18205049   Richard Kim        2770 19th Ave Unit 31        San Francisco, CA 94132
18205050   Richard Kitts      9720 Pan Falls St        Las Vegas, NV 89178
18205051   Richard Koby       332 Catherine Street         Walla Walla, WA 99362
18205052   Richard Kupetsky      12864 Vineyard Crest Place        Lakeside, CA 92040
18205053   Richard L          1923 Landfall Pass Nw        Kennesaw, GA 30152
18205054   Richard L          4450 Birch St Ne         St Petersburg, FL 33703
18205055   Richard L          58 High St Unit 3        Charlestown, MA 02129
18205056   Richard Lahaye        1343 Creosote Ln         Mamou, LA 70554
18205057   Richard Leighton      799 Jefferson Road (Ups Customer Center)        Will Call        Parsippany, NJ 07054
18205058   Richard Lepkowicz      500 Utterback Store Rd        Great Falls, VA 22066
18205059   Richard London        4450 Birch St NE         St Petersburg, FL 33703
18205060   Richard Lundeberg      1923 Landfall Pass NW        Kennesaw, GA 30152
18205062   Richard M          16 Parsons Walk          Darien, CT 06820
18205061   Richard M          5703 Shore Dr        Churchton, MD 20733
18205063   Richard Magnan        41707 Christy St         Fremont, CA 94538
18205064   Richard Mcfarland      601 Harrison St Apt 420w         Hoboken, NJ 07030
18205065   Richard Mcmahon       214 Kailua Rd        Kailua, HI 96734
18205066   Richard Meade         1001 S Ballantine Rd         Bloomington, IN 47401
18205067   Richard N          10445 Cobalt Ct.         Coral Springs, FL 33076
18205068   Richard Nable         96 Craig St Ste 112–331        East Ellijay, GA 30540
18205069   Richard Oring         1 Airport Pl Ste 3       Princeton, NJ 08540
18205070   Richard P          4210 Coaldale Dr         Loveland, CO 80538
18205071   Richard Palmer        4210 Coaldale Dr         Loveland, CO 80538
18205072   Richard Park          10430 Park Rd Ste 100b       Charlotte, NC 28210
18205073   Richard Perreault      100 Brigantine Cir       Norwell, MA 02061
18205074   Richard Phillips      4005 Tejon Circle        Austin, TX 78734
18205075   Richard Price         9990 Double R Blvd Ste 200       Reno, NV 89521
18205076   Richard Purington      24 Normandy Ct       Ho Ho Kus, NJ 07423
18205077   Richard R          405 N Lakeside Dr        Lake Worth, FL 33460
18205078   Richard R          7 Hundt Pl       West Orange, NJ 07052
18205079   Richard R          7690 Tohickon Hill Road        Unit #3        Point Pleasant, PA 18950
18205080   Richard Radford       13322 Eckenstam Johnson Rd        Anderson Island, WA 98303
18205081   Richard Roberts       3390 Crestwood Circle        Cuyahoga Falls, OH 44223
18205082   Richard Ross          4437 N 47th Pl       Phoenix, AZ 85018
18205083   Richard Rothman       21 John Street       Demarest, NJ 07627
18205084   Richard S          11315 Hunnewell Ave.         Sylmar, CA 91342
18205085   Richard S          18399 Santa Veronica Cir         Fountain Valley, CA 92708
18205086   Richard S          200 E Palmetto Park Rd       Apt 716        Boca Raton, FL 33432
18205087   Richard S          213 Ne Hidden Valley Ln        Lees Summit, MO 64064
18205088   Richard S          2439 Stanmore Drive          Houston, TX 77019
18205089   Richard S          415 W Superior St Apt 200        Chicago, IL 60654
18205090   Richard S          7011 Sunne Ln Apt 338        Walnut Creek, CA 94597
18205091   Richard Salsano       2 Galway Dr          Hazlet, NJ 07730
18205092   Richard Schwab        54 W 16th St Apt 2g          New York, NY 10011
18205093   Richard Shamos        1522 S Saltair Ave Apt 302       Los Angeles, CA 90025
18205094   Richard Sherman       56 Brunswick Ave         Moosup, CT 06354
18205095   Richard Silver        11315 Hunnewell Ave.         Sylmar, CA 91342
18205096   Richard Smiley        2448 Skyharbor          Plano, TX 75025
18205097   Richard Sparno        18399 Santa Veronica Cir         Fountain Valley, CA 92708
18205098   Richard Starbuck      7011 Sunne Ln Apt 338        Walnut Creek, CA 94597
18205099   Richard T          678 Kerryton Place Circle        Ballwin, MO 63021
18205100   Richard Taylor        19 Sanctuary Peak Ct         Henderson, NV 89012
18205101   Richard Taylor        4925 Vorhies Rd          Ann Arbor, MI 48105
18205102   Richard Thake         3607 Bryant Ave S        Minneapolis, MN 55409
18205103   Richard Toman         271 Avensong Dr          Lexington, SC 29072
18205104   Richard Tramontozzi      557 Samuel Way         Sacramento, CA 95838
18205105   Richard Trifone       53 Spring Hill Rd        East Sandwich, MA 02537
18205106   Richard V          1230 Columbia Street         Suite 540        San Diego, CA 92101
18205107   Richard V          1510 Se 17th St Ste 200c         Fort Lauderdale, FL 33316
18205108   Richard V          1855 Gateway Blvd Ste 600        Concord, CA 94520
18205109   Richard Vanbergen      219 Orrick Ln        Kirkwood, MO 63122
18205110   Richard Varghese      8600 Lookout Mountain Ave        Los Angeles, CA 90046
18205111   Richard W          2637 Eight Iron Dr       Denver, NC 28037
18205112   Richard Wallace       2041 Broadway St Apt 4       San Francisco, CA 94115
18205113   Richard Weaver        1891 N Edgewood St       Flagstaff, AZ 86004
18205114   Richard Wong          6 E NElson Ave Apt 205       Alexandria, VA 22301
18205115   Richard Woodruff      2637 Eight Iron Dr       Denver, NC 28037
18205116   Richard Zubek         28 River Rd      North Haven, CT 06473
18205117   Richarda Sniezko      1174 Lorella Ave         Eugene, OR 97401
18205118   Richardson Kristy      6000 Century Oaks Dr         Chattanooga, TN 37416
18205119   Richie D          1202 Nisqually St        Steilacoom, WA 98388
18205120   Richie Day         1202 Nisqually St        Steilacoom, WA 98388
18205121   Richmond Douglas      580 E St         Hawthorne, NV 89415
18205122   Richrichard Francovitch      2233 Laurel St        New Orleans, LA 70130
18205123   Rick A         4590 Macarthur Blvd. #260        Newport Beach, CA 92660
18205124   Rick B         218 W Armstrong Ave         Peoria, IL 61604
18205125   Rick Banks         2341 Northwest Maser Drive         Corvallis, OR 97330
```

```
18205126   Rick Barker        5992 Ventura Pl        Hoschton, GA 30548
18205127   Rick Barnes        6368 Dye Rd        Akron, NY 14001
18205128   Rick Caballero        13862 Perkins Rd Ste B        Baton Rouge, LA 70810
18205129   Rick Carter        2229 E Expressway 83        Weslaco, TX 78596
18205130   Rick Doggett        8509 Tierra Ct        Benbrook, TX 76126
18205131   Rick F        2057 Abramson Rd        Santa Rosa, CA 95401
18205132   Rick Fratus        3512 S. Keller        Kennewick, WA 99337
18205133   Rick Frye        70 W Garzas Rd        Carmel Valley, CA 93924
18205134   Rick Glover        700 Medical Center Dr        Newton, KS 67114
18205135   Rick Goulding        1835 Stacy Creat        Houston, TX 77008
18205136   Rick Griffin        1832 Windfield Dr        Munster, IN 46321
18205137   Rick H        2102 Roaring Camp Drive        Gold River, CA 95670
18205138   Rick H        224 54th Ave N        Nashville, TN 37209
18205139   Rick Hagge        446 Main St        Plattsmouth, NE 68048
18205140   Rick Helbing        15 Paradise Plaza #354        Sarasota, FL 34239
18205141   Rick Hildebrand        5630 E Calle Marita        Cave Creek, AZ 85331
18205142   Rick Holshevnikoff        2102 Roaring Camp Drive        Gold River, CA 95670
18205143   Rick Konvalinka        1508 Ivey Dr        Charlotte, NC 28205
18205144   Rick M        19392 Wyatt Rd        Sonoma, CA 95476
18205145   Rick Mazer        52 Verde Rosa Dr        Henderson, NV 89011
18205146   Rick Mendoza        918 Glacial Falls Dr        Gilberts, IL 60136
18205147   Rick O        1415 Greenfield Ave Apt 202        Los Angeles, CA 90025
18205148   Rick Ojeda        1415 Greenfield Ave Apt 202        Los Angeles, CA 90025
18205149   Rick P        42 Jack Road        Cortlandt Manor, NY 10567
18205150   Rick Pan        19719 Prospect Pl        Walnut, CA 91789
18205151   Rick Parker        179 Crest Dr        Miramar Beach, FL 32550
18205152   Rick R        1623 Chamberside Drive        Rock Hill, SC 29730
18205153   Rick Rodenbeck        13200 Metcalf Ave Ste 240        Overland Park, KS 66213
18205154   Rick Rogers        1623 Chamberside Drive        Rock Hill, SC 29730
18205155   Rick S        2170 W Palmetto St        Florence, SC 29501
18205156   Rick S        4016 Cedar Hills Ave        Springfield, OH 45504
18205157   Rick Siddons        5355 Thornapple Lane        Acworth, GA 30101
18205158   Rick Squires        394 Grande River Blvd        Toms River, NJ 08755
18205159   Rick Veon        15 S 4th St        Martins Ferry, OH 43935
18205160   Rick W        2325 Vetchling Cir        Plano, TX 75025
18205161   Rick W        4074 Picardy Drive        Northbrook, IL 60062
18205162   Rick Wirthlin        2561 Observatory Ave        Cincinnati, OH 45208
18205163   Rickey Thomas        167 Forest Rd        Weirton, WV 26062
18205164   Ricki Davis        6236 Chevy Chase Dr        Houston, TX 77057
18205165   Ricky Advaney        37 Olde Hamlet Drive        Jericho, NY 11753
18205166   Ricky G        101 Snowflake Cir        Camillus, NY 13031
18205167   Ricky Mclean        6331 Theodore Street        Philadelphia, PA 19142
18205168   Rik R        2310 Ray Drive        Burlingame, CA 94010
18205169   Rik Roberts        2310 Ray Drive        Burlingame, CA 94010
18205170   Rika P        2850 Pyrenean Pl        Westfield, IN 46074
18205171   Rika Preocanin        2850 Pyrenean Pl        Westfield, IN 46074
18205172   Rilene A        473 Elm St        Phoenix, OR 97535
18205173   Riley H        5889 Hebert Ct        Loomis, CA 95650
18205174   Rimas B        6951 Garden Circle        Huntington Beach, CA 92648
18205175   Risa Wildeman        109 Palmetto Dunes Cir        Naples, FL 34113
18205176   Rishel Michael        4470 Wilkerson Pl Se        Smyrna, GA 30082
18205177   Rita F        15 Aunt Janes Road        Mashpee, MA 02649
18205178   Rita Hughes        3342 Greystone Way        Valdosta, GA 31605
18205179   Rita Kennedy        1001 Madison St Apt 516        Hoboken, NJ 07030
18205180   Rita Kocis        105 Arboreta Ave        Hilton, NY 14468
18205181   Rita Michlitsch        500 Hidden Hollow Dr        Merritt Island, FL 32952
18205182   Rita Petrossian        10 Carpenter Ave        Sea Cliff, NY 11579
18205183   Ritesh Bansal        284 Quinnhill Rd        Los Altos, CA 94024
18205184   Rivadavia F        9874 Namaste Loop Apt 4206        Orlando, FL 32836
18205185   River I        722 Edgewater Blvd Apt 310        Foster City, CA 94404
18205186   Riya Patel        3609 Wagner Ln        Chester Springs, PA 19425
18205187   Rj Heller        42 W 33rd St Apt 35b        New York, NY 10001
18205188   Rj Kimmer        6012 Ryland Dr.        Bethesda, MD 20817
18205189   Rj M        17 Inwood Road        Chatham, NJ 07928
18205190   Rj S        19860 Claremont        Huntington Beach, CA 92646
18205191   Rj Shephard        19860 Claremont        Huntington Beach, CA 92646
18205192   Rob Ashley        5355 Los Monteros        Yorba Linda, CA 92887
18205193   Rob Barto        769 Marion Ave Se        Atlanta, GA 30312
18205194   Rob Clarke        16 Wildon Ct        Kingsville, MD 21087
18205195   Rob D        5112 Tennington Park        Dallas, TX 75287
18205196   Rob Diefenbach        71 Weetamoo Trail        Po Box 1629        Campton, NH 03223
18205197   Rob Dillenback        5112 Tennington Park        Dallas, TX 75287
18205198   Rob E        2373 Tulane Ct        Lewis Center, OH 43035
18205199   Rob Elger        2373 Tulane Ct        Lewis Center, OH 43035
18205200   Rob Ettinger        4 Nappa Dr        Westport, CT 06880
18205201   Rob F        915 Greenridge Lane        Castle Pines, CO 80108
18205202   Rob Fraboni        340 Fish And Game Rd        Hudson, NY 12534
18205203   Rob H        14185 Dallas Parkway        Suite 1100        Dallas, TX 75254
```

```
18205204   Rob Halpin        17 Floyd Ave          Poquoson, VA 23662
18205205   Rob Hannah        2619 Fairfield Ave        Chicago, IL 60647
18205206   Rob Hawkins       856 Silverwood Dr        Lake Mary, FL 32746
18205207   Rob Hubbard       2522 Miami Ave         Nashville, TN 37214
18205208   Rob Huting        1865 Duke Road         Atlanta, GA 30341
18205209   Rob Kahlon        346 Dunsmuir Ter Unit 10       Sunnyvale, CA 94085
18205210   Rob Kerr          329 Sequoia St        Salinas, CA 93906
18205212   Rob M             1401 S Bentley Ave        #203      Los Angeles, CA 90025
18205211   Rob M             420 N Cache St        Box 67       Jackson, WY 83001
18205213   Rob Martin        1132 Highland Pointe Dr        Saint Louis, MO 63131
18205214   Rob Meriweather   6025 El Camino Dr         Plain City, OH 43064
18205215   Rob Mirhadi       1401 S Bentley Ave        #203      Los Angeles, CA 90025
18205216   Rob Moss          141 Washington Street        Norwalk, CT 06854
18205217   Rob N             545 S 16th St         San Jose, CA 95112
18205218   Rob N             65 Washington St Apt 10b        Brooklyn, NY 11201
18205219   Rob Nance         65 Washington St Apt 10b        Brooklyn, NY 11201
18205220   Rob Newberry      545 S 16th St         San Jose, CA 95112
18205221   Rob R             1303 Summit Rd        Lafayette, CA 94549
18205222   Rob R             21 Kingsbridge Dr         Edison, NJ 08820
18205223   Rob Rittenmeyer   178 Cinnabar Lane         Yardley, PA 19067
18205224   Rob Robichaud     3673 S Bullard Ave Ste 110        Goodyear, AZ 85338
18205225   Rob Ruszala       21 Kingsbridge Dr         Edison, NJ 08820
18205226   Rob Sackman       2621 NW 87th Lane         Sunrise, FL 33322
18205227   Rob T             28036 Sea Lane Dr.        Malibu, CA 90265
18205228   Rob Taylor        28036 Sea Lane Dr.        Malibu, CA 90265
18205229   Rob Vance         3630 Hastings Dr         Richmond, VA 23235
18205230   Rob Yagesh        333 S Downing St         Denver, CO 80209
18205231   Robb Corbo        22 Picasso Ct         East Windsor, NJ 08520
18205232   Robb Merritt      2066 Lord Baltimore Dr        Baltimore, MD 21244
18205233   Robb W            24915 Palmilla Dr         Calabasas, CA 91302
18205234   Robb Wiedrich     2373 Crimson Ridge Cir NW        Rochester, MN 55901
18205235   Robbi Lumio       51 Annette Dr         Marlboro, NJ 07746
18205236   Robbie Shaw       4437 N 47th Pl        Phoenix, AZ 85018
18205237   Robbie W          7169 Brent Knoll         Victor, NY 14564
18205238   Robbie Walker     947 Schooner Dr Unit 201        Ventura, CA 93001
18205239   Robby Towns       2513 W Linden Ave        Nashville, TN 37212
18205240   Robbyn L          176 Elbert Clark Dr        Easley, SC 29640
18205241   Robbyn Linville   176 Elbert Clark Dr        Easley, SC 29640
18205242   Robert A          166 Moore Dr         Castle Rock, CO 80104
18205243   Robert A          1741 Corporate Landing Pkwy        Virginia Beach, VA 23454
18205244   Robert A          409 Preston St Apt 1003        Houston, TX 77002
18205245   Robert A          601 E Beardsley Ave        Elkhart, IN 46514
18205246   Robert Ackmann    10040 E Happy Valley Rd Unit 438        Scottsdale, AZ 85255
18205247   Robert Albanese   28 Lilac Ln         Portsmouth, RI 02871
18205248   Robert Allen      409 Preston St Apt 1003        Houston, TX 77002
18205249   Robert Alvarado   1387 3rd St        La Verne, CA 91750
18205250   Robert Annetta    601 E Beardsley Ave        Elkhart, IN 46514
18205251   Robert Atchison   1741 Corporate Landing Pkwy        Virginia Beach, VA 23454
18205252   Robert Atkinson   1851 Steamboat Pkwy Unit 1204        Reno, NV 89521
18205253   Robert Auhll      166 Moore Dr         Castle Rock, CO 80104
18205254   Robert Auletta    30 Tanwood Dr        Massapequa, NY 11758
18205255   Robert B          1 Valero Way        San Antonio, TX 78249
18205256   Robert B          6608 N Western Ave # 203        Oklahoma City, OK 73116
18205257   Robert B          736 Confederate Ave Se        Atlanta, GA 30312
18205258   Robert B 13408405     5770 Christopher St.        San Bernardino, CA 92407
18205259   Robert Bacigalupi     7263 General Haig St        New Orleans, LA 70124
18205260   Robert Bai        928b Broadway E        Seattle, WA 98102
18205261   Robert Bailey     19700 Maddelena Cir        Estero, FL 33967
18205262   Robert Baird      11813 Arran St        Austin, TX 78754
18205263   Robert Bass       4319 Marymont Springs Blvd        Murfreesboro, TN 37128
18205264   Robert Bastida    978 Crestview Dr         San Carlos, CA 94070
18205265   Robert Baumann    2535 Townsgate Rd Ste 110        Westlake Vlg, CA 91361
18205266   Robert Beaversjr  13517 Highlandview Ave        Cleveland, OH 44135
18205267   Robert Bentley    1078 Holford Dr         Frisco, TX 75036
18205268   Robert Bond       209 Newbury St        Boston, MA 02116
18205269   Robert Bosetti    3324 Forest Rd        Bethel Park, PA 15102
18205270   Robert Breaux     912 Forty Arpent Rd        Thibodaux, LA 70301
18205271   Robert Brentson   3021 Mallory Ln        Fedex Office        Franklin, TN 37067
18205272   Robert Brewer     51 Secatogue Ln E        West Islip, NY 11795
18205273   Robert Bridges    496 S Hunt Club Blvd        Apopka, FL 32703
18205274   Robert Brous      21745 N 37th St        Phoenix, AZ 85050
18205275   Robert Brown      15914 Lakeview Dr        Jersey Village, TX 77040
18205276   Robert Browne     1301 W Newport Center Dr        Deerfield Beach, FL 33442
18205277   Robert Bruce      292 Gold Bullion Dr E        Dawsonville, GA 30534
18205278   Robert Buchek     1 Valero Way        San Antonio, TX 78249
18205279   Robert Buff       232 Woodland Way        North Chatham, MA 02650
18205280   Robert Burns      736 Confederate Ave Se        Atlanta, GA 30312
18205281   Robert C          10376 Sager Ave        Fairfax, VA 22030
```

| | | | | |
|---|---|---|---|---|
| 18205282 | Robert C | 105 Duane Street | 32–F | New York, NY 10007 |
| 18205283 | Robert C | 4998 Longfield Street | Claremont, NC 28610 | |
| 18205284 | Robert C 7161 | 5725 Heather Ridge Drive | Shoreview, MN 55126 | |
| 18205285 | Robert Cassidy | 82 Amory Ave | Pearl River, NY 10965 | |
| 18205286 | Robert Cecil | 1430 Brickell Bay Dr Apt 703 | Miami, FL 33131 | |
| 18205287 | Robert Clinton | 1351 Tidalwalk Dr | Wilmington, NC 28409 | |
| 18205288 | Robert Coda | 1275 Bloomfield Ave Ste 7 Unit 41 | Building 7, | Fairfield, NJ 07004 |
| 18205289 | Robert Coleman | 6815 Isaacs Orchard Rd Ste C | Springdale, AR 72762 | |
| 18205290 | Robert Colhour | 265 Pear Tree Point Rd | Chestertown, MD 21620 | |
| 18205291 | Robert Considine | 6 La Costa Way | Palm Coast, FL 32137 | |
| 18205292 | Robert Cordeau | 5087 Castlerock Way | Naples, FL 34112 | |
| 18205293 | Robert Creviston | 1709 W 72nd St | Richfield, MN 55423 | |
| 18205294 | Robert Crispin | 5 Peppergrass Rd. | Cape Elizabeth, ME 04101 | |
| 18205295 | Robert Czajkowski | W2653 55th St | Lyndon Station, WI 53944 | |
| 18205296 | Robert D | 140 Garnet St | Broomfield, CO 80020 | |
| 18205297 | Robert D | 9 Broadway St., Unit 315 | Saugus, MA 01906 | |
| 18205298 | Robert Dalvano | 220 Bayberry Ln | Sinking Spring, PA 19608 | |
| 18205299 | Robert Deese | 3476 Clifford Dugger Rd | Glen Saint Mary, FL 32040 | |
| 18205300 | Robert Delagarza | 21710 Miranda Hl | San Antonio, TX 78256 | |
| 18205301 | Robert Deming | 401 Rolling Hills Dr | Mound, MN 55364 | |
| 18205302 | Robert Downing | 6499 Winter Hazel Dr | Liberty Township, OH 45044 | |
| 18205303 | Robert Driscoll | 3740 Atlas Ave | Oakland, CA 94619 | |
| 18205304 | Robert Dunham | 5212 Chichester Ave | Upper Chichester, PA 19014 | |
| 18205305 | Robert E | 11013 Phoenix Way | Naples, FL 34119 | |
| 18205306 | Robert E | 712 Edmondson Pike | Brentwood, TN 37027 | |
| 18205307 | Robert Easley | 735 Marshview Close | Roswell, GA 30076 | |
| 18205308 | Robert Ehrenspeck | 593 Clawson St, 26, 26, 26 | 26 | Staten Island, NY 10306 |
| 18205309 | Robert F | 3419 Brewers Green Way | Baltimore, MD 21224 | |
| 18205310 | Robert F | 803 Felicity St Apt 12 | New Orleans, LA 70130 | |
| 18205311 | Robert F | 9650 Justen Til N. | Mahtomedi, MN 55115 | |
| 18205312 | Robert Faller | 8939 Silverthorn Rd | Largo, FL 33771 | |
| 18205313 | Robert Fehskens | 285 Chukkar Drive | Glenbrook, NV 89413 | |
| 18205314 | Robert Fisher | 1729 Hillcrest Dr | 1729 Hillcrest Dr | Kingman, AZ 86409 |
| 18205315 | Robert Floyd | 11307 Caladium Ln | Palm Beach Gardens, FL 33418 | |
| 18205316 | Robert Foss | 2821 NE 55th Place | Fort Lauderdale, FL 33308 | |
| 18205317 | Robert Frankus | 506 Hidden Manor Dr | Matthews, NC 28104 | |
| 18205318 | Robert Friedman | 853 N Winchester Ave Apt 1r | Please Call 908–328–4097 | Chicago, IL 60622 |
| 18205319 | Robert Frisch | 5825 N Bayt Ridge | Milwaukee, WI 53217 | |
| 18205320 | Robert Funk | 2759 W Casas Cir | Tucson, AZ 85742 | |
| 18205321 | Robert G | 108 Leigus Rd | Attn: Burns & Mcdonnell | Wallingford, CT 06492 |
| 18205322 | Robert G | 1599 Felta Ridge Road | Healdsburg, CA 95448 | |
| 18205323 | Robert G | 6060 Domarray St | Coopersburg, PA 18036 | |
| 18205324 | Robert G | 696 San Ramon Valley Bld | #314 | Danville, CA 94526 |
| 18205325 | Robert Gallagher | 1599 Felta Ridge Road | Healdsburg, CA 95448 | |
| 18205326 | Robert Georgiou | 4940 NW 110th Ter | Coral Springs, FL 33076 | |
| 18205327 | Robert Gh | 527 S. Fuller Ave. | Los Angeles, CA 90036 | |
| 18205328 | Robert Gilligan | 298 Lakeview Ave | Brevard, NC 28712 | |
| 18205329 | Robert Gordon | 4791 Thornbury Dr | Fairfax, VA 22030 | |
| 18205330 | Robert Griffin | 6060 Domarray St | Coopersburg, PA 18036 | |
| 18205331 | Robert H | 17120 Lake View Cir. | Northville, MI 48168 | |
| 18205332 | Robert H | 2422 E Cinnabar Ave | Phoenix, AZ 85028 | |
| 18205333 | Robert H | 32c Sylvan Trl | Ballston Lake, NY 12019 | |
| 18205334 | Robert H | 3480 Buskirk Ave Ste 250 | Pleasant Hill, CA 94523 | |
| 18205335 | Robert H | 461 Alboran Sea Circle | Sacramento, CA 95834 | |
| 18205336 | Robert H | 74 Country Club Dr | Thornhurst, PA 18424 | |
| 18205337 | Robert H | 7801 Mission Center Ct Ste 230 | San Diego, CA 92108 | |
| 18205338 | Robert H Grover | 9 East Zoller Road | East Brunswick, NJ 08816 | |
| 18205339 | Robert Haack | 4 Brown Ct | Holmdel, NJ 07733 | |
| 18205340 | Robert Haas | 74 Country Club Dr | Thornhurst, PA 18424 | |
| 18205341 | Robert Haines | 108 Whiting Way | Cape May Court House, NJ 08210 | |
| 18205342 | Robert Hammon | 480 N Oak St # 1611 | Colorado City, AZ 86021 | |
| 18205343 | Robert Hancock | 6 Heatherstone Court | Trophy Club, TX 76262 | |
| 18205344 | Robert Hatano | 7801 Mission Center Ct Ste 230 | San Diego, CA 92108 | |
| 18205345 | Robert Hayman | 4296 1/2 Vineland Ave | North Hollywood, CA 91602 | |
| 18205346 | Robert Holt | 2454 Fairoaks Rd | Decatur, GA 30033 | |
| 18205347 | Robert Holzhauer | 17120 Lake View Cir. | Northville, MI 48168 | |
| 18205348 | Robert Huch | 27579 Via Fortuna | San Juan Capistrano, CA 92675 | |
| 18205349 | Robert Hughes | 1580 Moss Rock Place | Boulder, CO 80304 | |
| 18205350 | Robert Hugi | 2422 E Cinnabar Ave | Phoenix, AZ 85028 | |
| 18205351 | Robert J | 11 Tanglewood Circle | Briarcliff Manor, NY 10510 | |
| 18205352 | Robert J | 1517 Hess Street | Suite 200 | Columbus, OH 43212 |
| 18205353 | Robert Johnson | 15 Beverly Rd | Port Washington, NY 11050 | |
| 18205354 | Robert Johnson | 2327 S Riverside Dr | Beloit, WI 53511 | |
| 18205355 | Robert Johnson | 280 Werner Way | Senoia, GA 30276 | |
| 18205356 | Robert Johnson | 900 Lake St. | Libertyville, IL 60048 | |
| 18205357 | Robert K | 264 Hamilton Hls, Indpendence, Mn 55359 | Maple Plain, MN 55359 | |
| 18205358 | Robert Kevitch | 421 Indies Dr | Orchid, FL 32963 | |

```
18205359    Robert Kimmel        27467 Palmwood Ave         Hayward, CA 94545
18205360    Robert Klipp         14 Glacier Street        Kenner, LA 70065
18205361    Robert Knittel       701 A Route 73 S       Suite 120       Marlton, NJ 08053
18205362    Robert Kreuzer       19 Claire Vw        Diamond Point, NY 12824
18205363    Robert Kuehner       4231 Triland Way        Cary, NC 27518
18205364    Robert L        29071 Ellis Point Ct     Dagsboro, DE 19939
18205365    Robert L        4223 Claremont Terrace        Kennesaw, GA 30144
18205366    Robert L        7275 N Port Washington Rd Apt 512      Apt 512       Glendale, WI 53217
18205367    Robert Lages         26 N. Main St       Allentown, NJ 08501
18205368    Robert Lamar         1144 Shelter Creek       San Bruno, CA 94066
18205369    Robert Lamell        333 Marlberry Cir        Jupiter, FL 33458
18205370    Robert Laraia        1633 Sager Way        Batavia, IL 60510
18205371    Robert Laub          21 Shield Drive       Woodcliff Lake, NJ 07677
18205372    Robert Lee      2 Comet Rd.        Syosset, NY 11791
18205373    Robert Leja          20 Pine Brook Road        Boulder, CO 80304
18205374    Robert Levine        536 Winterburn Grv       Cliffside Park, NJ 07010
18205375    Robert Lewis         8674 Eagle Creek Cir       Nepsis      Savage, MN 55378
18205376    Robert Light         1505 Linden Ave       Lynchburg, VA 24503
18205377    Robert Lindenberger      5 Hopkinson Ct       Titusville, NJ 08560
18205378    Robert Lombard       139 Coburn Woods        Nashua, NH 03063
18205379    Robert M        11721 Welebir St       Loma Linda, CA 92354
18205380    Robert M        1800 Nw 15th Ave       Suite 130       Pompano Beach, FL 33069
18205381    Robert M        24292 Songsparrow Ln.       Temescal Valley, CA 92883
18205382    Robert M        29 North Franklin Street       Watkins Glen, NY 14891
18205383    Robert M        401 Viera Dr        Cedar Knolls, NJ 07927
18205384    Robert M        751 North Church St.       Hazleton, PA 18201
18205385    Robert Maness        5440 Country Ln       Milford, OH 45150
18205386    Robert Marsella      1 Oakland Ter        Maplewood, NJ 07040
18205387    Robert Martin        11721 Welebir St       Loma Linda, CA 92354
18205388    Robert Martone       773 Snake Run Rd        Alderson, WV 24910
18205389    Robert Mason         19825 North Cove Rd       Suite B Postnet       Cornelius, NC 28031
18205390    Robert Mcdavid       10815 North Trailside Lane       Dunlap, IL 61525
18205391    Robert Mcgivney      1034 Roundstone Place       Palm Harbor, FL 34683
18205392    Robert Mcmahon       420 N Cache St       Box 67       Jackson, WY 83001
18205393    Robert Mcmullan      401 Viera Dr       Cedar Knolls, NJ 07927
18205394    Robert Mcmurtry      1110 Oak Hill Rd       Downers Grove, IL 60515
18205395    Robert Mcnutt        32 Weathervane Cir       Cream Ridge, NJ 08514
18205396    Robert Melnik        1800 NW 15th Ave       Suite 130       Pompano Beach, FL 33069
18205397    Robert Miller        117 Sweet Blossom Way       Six Mile, SC 29682
18205398    Robert Miller        1213 Sunset Ave       Richmond Heights, MO 63117
18205399    Robert Miller        3 Mountain Laurel Ln       Danbury, CT 06811
18205400    Robert Mondlock      2308 West End Ave       Fedex       Nashville, TN 37203
18205401    Robert Moore         1926 Malabar Drive       Germantown, TN 38138
18205402    Robert Muldrow       2716 Trophy Club Dr       Roanoke, TX 76262
18205403    Robert Munroe        1133 Folsom St       San Francisco, CA 94103
18205404    Robert Myers         23402 Susana Ave       Torrance, CA 90505
18205405    Robert Myers         805 Sir Andred Ln       Lewisville, TX 75056
18205406    Robert N        6818 E Blue Sky Dr       Scottsdale, AZ 85266
18205407    Robert Nance         4024 W 104th Pl       Westminster, CO 80031
18205408    Robert Neilson       626 Lincoln Way       Ames, IA 50010
18205409    Robert Nelson        906 Arabian Ave       Winter Springs, FL 32708
18205410    Robert Nix           1563 Capital Circle Se       Tallahassee, FL 32301
18205411    Robert O        182 Endicott St Apt 6       Dracut, MA 01826
18205412    Robert Obrien        44 Sanderson Ave       West Caldwell, NJ 07006
18205413    Robert Olivas        6106 96th St       Lubbock, TX 79424
18205414    Robert Olthoff       182 Endicott St Apt 6       Dracut, MA 01826
18205415    Robert P        108 Far Reach Rd       Westwood, MA 02090
18205416    Robert P        4483 Hackberry Ct       Midland, TX 79707
18205417    Robert P 5491        1403 S Lloyd St       Aberdeen, SD 57401
18205418    Robert Pagel         12201 N Fenton Rd       Fenton, MI 48430
18205419    Robert Painter       3701 NE West Park Dr       Kansas City, MO 64116
18205420    Robert Pasternack        1953 Grandon Loop Rd       Virginia Beach, VA 23456
18205421    Robert Phelps        1027 Redstone Lane       Dunwoody, GA 30338
18205422    Robert Popeo         108 Far Reach Rd       Westwood, MA 02090
18205423    Robert Powers        14201 N Hayden Rd Ste C3       Scottsdale, AZ 85260
18205424    Robert Price         4483 Hackberry Ct       Midland, TX 79707
18205425    Robert R        105 Nw Lewis Drive       Lees Summit, MO 64081
18205426    Robert R        4575 Dean Martin Dr.       Unit 1806       Las Vegas, NV 89103
18205427    Robert Raley         1706 Clover Dr       Inverness, IL 60067
18205428    Robert Reff          102 Clinton Ave       Montclair, NJ 07042
18205429    Robert Robinson      10980 Courthouse Rd       C/O The UPS Store       Fredericksburg, VA 22408
18205430    Robert Rodriguez     1841 Berryhill Dr.       Chino Hills, CA 91709
18205431    Robert Rozzi         22 Chagall Rd       Marlboro, NJ 07746
18205432    Robert S        11121 Carmel Commons Blvd Ste 430       Charlotte, NC 28226
18205433    Robert S        229 E 13th St Apt 3b       New York, NY 10003
18205434    Robert S        244 Donaldson Ave       Rutherford, NJ 07070
18205435    Robert S        3250 Rancho Viejo       Atascadero, CA 93422
18205436    Robert S        3276 Avenida Aragon       Carlsbad, CA 92009
```

```
18205437   Robert S        37 Harrison St Apt 410          Oak Park, IL 60304
18205438   Robert S        381 Park Ave. South        Suite 615        New York, NY 10016
18205439   Robert S        57665 Seminole Drive        La Quinta, CA 92253
18205440   Robert S        6641 Southcrest Drive        Edina, MN 55435
18205441   Robert Salmon        11121 Carmel Commons Blvd Ste 430        Charlotte, NC 28226
18205442   Robert Sasser        6641 Southcrest Drive        Edina, MN 55435
18205443   Robert Savage        603 Harbor Shore Drive        Nokomis, FL 34275
18205444   Robert Schmelzer        23038 N 25th Street        Phoenix, AZ 85024
18205445   Robert Schmidt        7551 Founders Way        Ponte Vedra Beach, FL 32082
18205446   Robert Scott        2000 N Calhoun Rd        Brookfield, WI 53005
18205447   Robert Sedloff        24914 Shalford Ct        Spring, TX 77389
18205448   Robert Sein        244 Donaldson Ave        Rutherford, NJ 07070
18205449   Robert Shaner        2644 Greenway Drive        Jupiter, FL 33458
18205450   Robert Shapiro        201 E 19th St Apt 9j        New York, NY 10003
18205451   Robert Sherrod        5185 New Haven Cir        Norton, OH 44203
18205452   Robert Snow        N112w19775 Goldendale Rd        Germantown, WI 53022
18205453   Robert Stevens        1822 E 34th Ave        Spokane, WA 99203
18205454   Robert Stokes        211 Terrace View Dr        Acworth, GA 30101
18205455   Robert Stover        568 Molly Ln        Chattanooga, TN 37402
18205456   Robert Swartzel        7295 Willowood Dr        West Chester, OH 45241
18205457   Robert Szuhany        228 Sarles Lane        Pleasantville, NY 10570
18205458   Robert T        12632 Victoria Place Circle        Apt 10–110        Orlando, FL 32828
18205459   Robert T 4691        5671 Peachtree Dunwoody Rd Ste 700        Atlanta, GA 30342
18205460   Robert Thomas        24777 Valley Street        Saugus, CA 91350
18205461   Robert Thomas        2627 S Bayshore Dr        Apt 602        Miami, FL 33133
18205462   Robert Tosti        425 5th Ave        Apt 43d        New York, NY 10016
18205463   Robert Tubik        123 Stewart Rd        Six Mile, SC 29682
18205464   Robert U        1912 Edgewood Drive        Leavenworth, KS 66048
18205465   Robert Valentine        629 Cooper Valley Rd        Martin, GA 30557
18205466   Robert Valenza        85 Adams Ave        Hauppauge, NY 11788
18205467   Robert Vickers        6041 Windsor Drive        Fairway, KS 66205
18205468   Robert W        10 Ledge Brook Rd        Stamford, CT 06903
18205469   Robert W        1140 San Lucia Ave        Porterville, CA 93257
18205470   Robert W        1150 Nick Circle        Corona, CA 92881
18205471   Robert W        20 Leone Blvd        Jackson, NJ 08527
18205472   Robert W        4460 Brookhaven Dr        Watkinsville, GA 30677
18205473   Robert W        59 Stetson Way        Princeton, NJ 08540
18205474   Robert Wade        1370 Afton St Apt 622        Houston, TX 77055
18205475   Robert Walker        416 Boush St Apt 334        Norfolk, VA 23510
18205476   Robert Wallacecofedexstore        1688 Hummingbird Lane        Atlanta, GA 30307
18205477   Robert Walsh        10 Ledge Brook Rd        Stamford, CT 06903
18205478   Robert Walsh        20 Leone Blvd        Jackson, NJ 08527
18205479   Robert Ward        56 Littles Point Road        Swampscott, MA 01907
18205480   Robert Watson        440 E 79th St Apt 9b        New York, NY 10075
18205481   Robert Watson        712 W. Main St.        Blue Springs, MO 64015
18205482   Robert Wolfe        13332 Bondy Way        North Potomac, MD 20878
18205483   Robert Woods        2104 Ruhland Ave        Redondo Beach, CA 90278
18205484   Robert Wuertz        59 Stetson Way        Princeton, NJ 08540
18205485   Robert Yates        12403 Central Ave # 113        Chino, CA 91710
18205486   Robert Ydens        19191 Jasper Hill Rd        Trabuco Canyon, CA 92679
18205487   Robert Z        2944 Countryside Path        Seguin, TX 78155
18205488   Robert Zens        1493 E Philadelphia St        Ontario, CA 91761
18205489   Robert Zupo        2944 Countryside Path        Seguin, TX 78155
18205490   Robert Zwissler        11 Brooklyn Ave        Lavallette, NJ 08735
18205491   Roberta C        4015 Aspen Grove Dr Unit 3052        Franklin, TN 37067
18205492   Roberta G        240 Thresher Drive        Vallejo, CA 95591
18205493   Roberta Howard        10 Cimarron Dr        Dalhart, TX 79022
18205494   Roberta P        230 Cypress Pl        Oldsmar, FL 34677
18205495   Roberta Sampaio        6157 NW 53rd Cir        Coral Springs, FL 33067
18205496   Robertd M        1069 Gauguin Ln        Tega Cay, SC 29708
18205497   Roberte Bollengier        3210 Post Rd        Warwick, RI 02886
18205498   Roberth Borges        14205 Sw 103rd Ct        Miami, FL 33176
18205499   Roberto B        2093 Swan Lane        Palm Harbor, FL 34683
18205500   Roberto Balderrama        Marino's Warehouse        180 N Freeport Dr W5 Cp        Nogales, AZ 85621
18205501   Roberto Glenncardenas        900 Panorama Dr        Allen, TX 75013
18205502   Roberto I        2664 California Street Apt.4        San Francisco, CA 94115
18205503   Roberto Imperial        2664 California Street Apt.4        San Francisco, CA 94115
18205504   Roberto O        432 Woodbridge Dr.        Chesapeake, VA 23322
18205505   Roberto Ortiz        432 Woodbridge Dr.        Chesapeake, VA 23322
18205506   Roberto Tinajero        7343 Corona Del Sol        El Paso, TX 79911
18205507   Robertpuglisi        2415 Bent Tree Rd        Apt 2418        Palm Harbor, FL 34683
18205508   Robie L        250 National Pl Unit 162        Blessed Bean Coffee Llc)        Longwood, FL 32750
18205509   Robin A        2419 Sellers Wau        West Sacramento, CA 95691
18205510   Robin Allen        713 Carriage Hill Rd        Melbourne, FL 32940
18205511   Robin Cahall        65 Cliffside Xing        Atlanta, GA 30350
18205512   Robin Cessna        3454 N Barron        Mesa, AZ 85207
18205513   Robin Dyer        100 Oakmont Dr        Kernersville, NC 27284
18205514   Robin G        607 Sunnyside Road        Saint Helena, CA 94574
```

```
18205515   Robin H        5416 Cold Lake St        Las Vegas, NV 89148
18205516   Robin Hayde      5416 Cold Lake St      Las Vegas, NV 89148
18205517   Robin Howell      6227 Menger Ave      Dallas, TX 75227
18205518   Robin Johnson      15179 W 50th Dr      Golden, CO 80403
18205519   Robin Martinezrogers      19857 25th Ave NE Apt 303      Shoreline, WA 98155
18205520   Robin Mendez      5806 Glenwood Ct      Export, PA 15632
18205521   Robin N      4 Turtle Beach      Kiawah Island, SC 29455
18205522   Robin N 13407916      130 Old Cloverhill Rd.      Maryville, TN 37803
18205523   Robin Q      30 Gladys Ct Apt 5      Mountain View, CA 94043
18205524   Robin R      1206 Indian Lake Trl      0      Corinth, TX 76210
18205525   Robin Rawald      2444 Den St      St Augustime, FL 32092
18205526   Robin Ross      6826 E 5th St      Scottsdale, AZ 85251
18205527   Robin Rothstein      3566 Camino Arena      Carlsbad, CA 92009
18205528   Robin Schilling      1612 E Wood Oaks      Springfield, MO 65804
18205529   Robin Warbey      1738 River City Way      Sacramento, CA 95833
18205530   Robintom      100 Oakmont Dr      Kernersville, NC 27284
18205531   Robv      8550 Hudson Blvd N      Suite 120      Lake Elmo, MN 55042
18205532   Robyn M      3253 Woodview Dr      Lafayette, CA 94549
18205533   Robyn Miller      57 Shivertown Road      New Paltz, NY 12561
18205534   Robyn Salisbury      7748 Rye Canyon Dr      Las Vegas, NV 89123
18205535   Robyn Scott      4522 Tello Path      Austin, TX 78749
18205536   Robyn Vieth      101 Laguna Rd Ste 100      Fullerton, CA 92835
18205537   Robyn Weller      13844 Sagewood Dr      Poway, CA 92064
18205538   Robyn Wolf      435 E 79th St Apt 7n      New York, NY 10075
18205539   Rocco Cozza      400 Holiday Dr Ste 210      Pittsburgh, PA 15220
18205540   Rocco L      10 Rodeo Dr      Jackson, NJ 08527
18205541   Rocco Lavista      10 Rodeo Dr      Jackson, NJ 08527
18205542   Rocco Romatelli      918 Strafford Rd      Barrington, NH 03825
18205543   Rocco Sansone      3391 Maple St NE      St. Petersburg, FL 33704
18205544   Rochelle Hoskins      7221 S Staples St Apt 426      Corpus Christi, TX 78413
18205545   Rochelle Mcgill      110 W Reichmuth Rd      Po Box 677      Valley, NE 68064
18205546   Rocky Schneider      4170 28th Ave S      Fargo, ND 58104
18205547   Rod Brown      245 Blackrock Trce      Milton, GA 30004
18205548   Rod Sisson      786 Salisbury Park Rd      Hague, VA 22469
18205549   Rod W      27422 Via Amistoso      Mission Viejo, CA 92692
18205550   Rod Wekkin      4666 N Shore Dr      Eau Claire, WI 54703
18205551   Rod Wilbert      27422 Via Amistoso      Mission Viejo, CA 92692
18205552   Rod Wilson      1077 Pacific Coast Hwy # 194      Seal Beach, CA 90740
18205553   Roderic Miller      11408 Horsemans Trail      Raleigh, NC 27613
18205554   Roderick Luna      1862 Alta View Dr      San Diego, CA 92139
18205555   Rodger C      725 Norland Avenue      Chambersburg, PA 17201
18205556   Rodger Wheaton      1500 Oriole St      New Orleans, LA 70122
18205557   Rodina S      201 Lone Pine Dr      Palm Beach Gardens, FL 33410
18205558   Rodney Adams      15 Pond Cypress Way      Santa Rosa Beach, FL 32459
18205559   Rodney Brown      245 Blackrock Trce      Milton, GA 30004
18205560   Rodney C      4474 Dogwood Circle      Weston, FL 33331
18205561   Rodney Cabeza      4474 Dogwood Circle      Weston, FL 33331
18205562   Rodney Fielding      1210 William Crst      New Braunfels, TX 78130
18205563   Rodney Forbes      6840 Liberty St.      Rome, NY 13440
18205564   Rodney I      944 Cherry St E      Canal Fulton, OH 44614
18205565   Rodney Ison      944 Cherry St E      Canal Fulton, OH 44614
18205566   Rodney Lineberry      14729 Ballantyne Glen Way      Charlotte, NC 28277
18205567   Rodney Swikehardt      1060 E Ridge Rd      C/O UPS Access Point (In Advance Auto Pa      Rochester, NY 14621
18205568   Rods Fried      20400 W Country Club Dr Apt 411      Aventura, FL 33180
18205569   Rogel Reyes      1240 Buckeye Terrace      Clayton, CA 94517
18205570   Roger Anderson      887 Marshall Rd      Troy, VA 22974
18205571   Roger Dickman      13001 S Moody Ave      Palos Heights, IL 60463
18205572   Roger Elliott      1870 Falcon Ridge Dr      Petaluma, CA 94954
18205573   Roger Eustance      6005 Hamman St Unit B      Houston, TX 77007
18205574   Roger Farley      7 Briar Brae Rd      Darien, CT 06820
18205575   Roger G      435 West 31st Street      New York, NY 10001
18205576   Roger Gonzalez      5379 Ellery Ter      West Palm Beach, FL 33417
18205577   Roger Humeston      145 Private Road 52605      Gate Code #5263      Pittsburg, TX 75686
18205578   Roger Kittredge      1667 Wyndham Way      El Dorado Hills, CA 95762
18205579   Roger Lachapelle      52 Queen St      Fall River, MA 02724
18205580   Roger Lombardi      17818 Clifton Blvd      Lakewood, OH 44107
18205581   Roger Michelson      50 Union Street      Andover, MA 01810
18205582   Roger Penrod      709 Elm St      Eldon, IA 52554
18205583   Roger Redmond      111 Cozens Pointe Cir      E–201      Fraser, CO 80442
18205584   Roger Smith      1477 W Lake St Unit 614      Minneapolis, MN 55408
18205585   Roger Wright      6899 Collins Ave      Unit 2607      M ami Beach, FL 33141
18205586   Rohen Peterson      77 W 24th St Apt 26d      New York, NY 10010
18205587   Rohit B      7 Presidents Dr Apt 4b      Port Jefferson, NY 11777
18205588   Rohit S      6835 E Solcito Ln      Paradise Valley, AZ 85253
18205589   Roland Hlawaty      333 Ridgewood Ave      Glen Ridge, NJ 07028
18205590   Rolanda T      4808 Darling Drive      Florham Park, NJ 07932
18205591   Rolanda Tseo      4808 Darling Drive      Florham Park, NJ 07932
```

```
18205592   Rolando C        13261 Nw 9th Ter         Miami, FL 33182
18205593   Rolf Luukkonen        203 Silver Fox Ln         Downingtown, PA 19335
18205594   Rollie Wright        2034 Rolling Hill Dr         Santa Rosa, CA 95404
18205595   Rollin Say        211 W 102nd St Apt 4c         New York, NY 10025
18205596   Roman B        188 Federal Blvd         Denver, CO 80219
18205597   Roman Bykov        188 Federal Blvd         Denver, CO 80219
18205598   Roman Pohorecki        315 W 15th St         Liberal, KS 67901
18205599   Roman W        3564 W Fairview St         Miami, FL 33133
18205600   Romney White        3951 Vestal Pkwy E         Fedex         Vestal, NY 13850
18205601   Romulus T        3947 2nd St Dr Nw         Hickory, NC 28601
18205602   Ron Anderson        2229 Placerwood Trail         Reno, NV 89523
18205603   Ron B        220 Signature Dr S         Xenia, OH 45385
18205604   Ron Benitez        3543 Lower Honoapiilani Rd         Papakea Resort L–107 Check In 11/19         Lahaina, HI
           96761
18205605   Ron C        5212 Miles Ave         Oakland, CA 94618
18205606   Ron Chan        26 Blacksmith Ln         East Northport, NY 11731
18205607   Ron Charles        25 Colonial Woods Dr         West Orange, NJ 07052
18205608   Ron Clarke        3723 Berrywood Dr         Dayton, OH 45424
18205609   Ron Coleman        7777 N Pierce Park Rd         Boise, ID 83714
18205610   Ron D        1660 Orchard Hill Rd         Cheshire, CT 06410
18205611   Ron David        17696 Wren Dr.         Canyon Country, CA 91387
18205612   Ron Dillon        2705 Telegraph Ave         Stockton, CA 95204
18205613   Ron Fillous        2393 Sw 67th Ave         Miami, FL 33155
18205614   Ron Fritz        7729 Jacaranda Ln         Naples, FL 34114
18205615   Ron Gillespie        34200 Rd 140         Visalia, CA 93292
18205616   Ron H        2804 Six Mile Rd         Maryville, TN 37803
18205617   Ron H        73185 Hwy 111, Ste D         Palm Desert, CA 92260
18205618   Ron Hager        6511 Runge Forest Drive         Barnhart, MO 63012
18205619   Ron I        21115 Oakleaf Canyon Dr         Newhall, CA 91321
18205620   Ron Isom        950 Avenue C Apt A         Ely, NV 89301
18205621   Ron Jaekle        12400 Ivy Lake Dr         Knoxville, TN 37934
18205622   Ron Koch        6057 Moore Dr         Sykesville, MD 21784
18205623   Ron M        15954 Venito Trail         Fishers, IN 46037
18205624   Ron Orsini        8711 Sterling Gate Cir         Spring, TX 77379
18205625   Ron Peterson        12409 Allen Dr         Burnsville, MN 55337
18205626   Ron Petty        212 Night Harbor Dr         Chapin, SC 29036
18205627   Ron Pinto        401 East 60th Street         17a         New York, NY 10022
18205628   Ron Quillin        9562 Winter Gardens Blvd         C/O The UPS Store         Lakeside, CA 92040
18205629   Ron Rodi        13265 Anne Dr         Lemont, IL 60439
18205630   Ron S        345 Coronado Ave         Half Moon Bay, CA 94019
18205631   Ron Sann        3425 N Seminary Ave         Chicago, IL 60657
18205632   Ron Sciandri        1065 Oakmont Ct         Napa, CA 94559
18205633   Ron Smith        2950 North Loop W Ste 130         Houston, TX 77092
18205634   Ron V        55 Oak Knoll         Trabuco Canyon, CA 92679
18205635   Ron Weissmann        33 Stratford Ln         Holmdel, NJ 07733
18205636   Ron Wolforth        5451 Honea Egypt Rd         Montgomery, TX 77316
18205637   Ronald C        35371 Corte San Felipe         Winchester, CA 92596
18205638   Ronald Cantalupo        2410 Highway 35         Manasquan, NJ 08736
18205639   Ronald Devries        6910 W Winchester Dr         Baldwin, MI 49304
18205640   Ronald F        205 County Road 17         Alco Tool Supply         Elkhart, IN 46516
18205641   Ronald Foster        205 County Road 17         Alco Tool Supply         Elkhart, IN 46516
18205642   Ronald Hammer        1516 Vonphister Street         Key West, FL 33040
18205643   Ronald I        617 Ave E         Bayonne, NJ 07002
18205644   Ronald M        309 Cove Lane         Beach Haven, NJ 08008
18205645   Ronald M        906 Windward Way         Weston, FL 33327
18205646   Ronald Mendoza        31 Dawes Ct         Freehold, NJ 07728
18205647   Ronald Pomerantz        3269 Hollywood Blvd         C/O Fedex Print And Ship Center         Hollywood, FL
           33021
18205648   Ronald Pursley        409 Bradley Dr         Vacaville, CA 95687
18205649   Ronald Robins        4900 E Dublin Granville Rd         Big Lots, Inc         Columbus, OH 43081
18205650   Ronald S        235 21st Ave         Vero Beach, FL 32962
18205651   Ronald S        3109 N Thomas Rd         Freeland, MI 48623
18205652   Ronald Scherr        7459 Victory Lane Unit 8805         Delray Beach, FL 33446
18205653   Ronald Scirrotto        860 Jupiter Park Dr Ste 1a         Jupiter, FL 33458
18205654   Ronald Smith        1530 South State Street         807         Chicago, IL 60605
18205655   Ronald Solar        12495 Figtree St.         San Diego, CA 92131
18205656   Ronaldo Z        531 N Brink Ave         Sarasota, FL 34237
18205657   Ronda Sheffield        2788 Dahlonega Trail         Austell, GA 30106
18205658   Roniel Singh        5361 Wadsworth Way         Sacramento, CA 95835
18205659   Ronnie Cunningham        8504 Delmar Court         Fort Worth, TX 76123
18205660   Rony Morrison        14206 Ridgewater Way         Charlotte, NC 28278
18205661   Rooks Teal        1036 Anchors Bend Way         Wilmington, NC 28411
18205662   Rory B        177 E 75th St         6d         New York, NY 10021
18205663   Rory Bevins        177 E 75th St         6d         New York, NY 10021
18205664   Rory C        201 S Ridge Ct         Danville, CA 94506
18205665   Rory F        716 Gainsborough Place         Laguna Beach, CA 92651
18205666   Rory Flynn        3456 Aultwoods Ln         Cincinnati, OH 45208
18205667   Rory Keul        4666 Rhett Ln         Unit H         Carrollton, TX 75010
```

```
18205668    Rory Mcnicholas        14309 Ballantyne Country Club Dr        Charlotte, NC 28277
18205669    Rory Whalley        272 Shadybrook Lane        West Islip, NY 11795
18205670    Rosa F        5001 Nw 24 Circle        Boca Raton, FL 33431
18205671    Rosa M        10757 E 36th St        Yuma, AZ 85365
18205672    Rosa Meza        10757 E 36th St        Yuma, AZ 85365
18205673    Rosalie Nolan        18374 Phantom St Ste 11        Victorville, CA 92394
18205674    Rosalie–Carissa        11041 Taft Dr        Port Richey, FL 34668
18205675    Rosanne H        1212 Woodlawn Park Drive        Flint, MI 48503
18205676    Rosario Oyhanarte        4600 Mariners Cove Dr        Wellington, FL 33449
18205677    Rose Begalla        2635 E 127th St        Cleveland, OH 44120
18205678    Rose Carver        224 Westline Dr        Hazleton, IA 50641
18205679    Rose J        11002 Boca Woods Ln        Boca Raton, FL 33428
18205680    Rose Larraburu        10 Eagle Hill Ter        Redwood City, CA 94062
18205681    Rose Walton        2020 Douglas Street Northeast        Washington, DC 20018
18205682    Roseann D        2250 Mickle Ave        Bronx, NY 10469
18205683    Roseann Demers        2250 Mickle Ave        Bronx, NY 10469
18205684    Roseann Stevenson        18128 Colchester Way        Northridge, CA 91326
18205685    Rosemarie Rotondo        1078 Westminster Ave        Dix Hills, NY 11746
18205686    Rosemary Larraburu        10 Eagle Hill Ter        Redwood City, CA 94062
18205687    Rosemary Reilly        252 West 85th Street        Apt 6–D        Ny, NY 10024
18205688    Rosemary Selepena        8417 W Moreland Rd        Parma, OH 44129
18205689    Roslan Schofield        19 Mirror Ridge Dr        The Woodlands, TX 77382
18205690    Ross D        50 Clinton St.        Apt. 5a        New York, NY 10002
18205691    Ross E        5348 Mercer Dr        Langley, WA 98260
18205692    Ross Egge        5348 Mercer Dr        Langley, WA 98260
18205693    Ross Gibson        14533 Amelia Cove Dr        Jacksonville, FL 32226
18205694    Ross Harris        137 Cleo St        Laguna Beach, CA 92651
18205695    Ross Judy        343 Presidential Drive        Lebanon, NJ 08833
18205696    Ross Norcom        3031 Oliver St Apt 1717        Dallas, TX 75205
18205697    Ross Porter        607 Rutgers Dr        Davis, CA 95616
18205698    Ross R        1011 K St        Sacramento, CA 95814
18205699    Ross R        5800 Granite Parkway        Suite 260        Plano, TX 75024
18205700    Ross Rojek        1011 K St        Sacramento, CA 95814
18205701    Ross S        612 Jefferson St Apt 3        Hoboken, NJ 07030
18205702    Ross Shelledy        1644 Misty Hollow Ct        Wildwood, MO 63038
18205703    Ross W        5000 El Dorado Prkwy        Ups Store Hold For Pick Up        Frisco, TX 75033
18205704    Rossana Carrillo        923 Peachtree Street NE Unit # 821        Atlanta, GA 30309
18205705    Roveena J        1225 Candlewood Ct        Aurora, IL 60502
18205706    Roxanne D        4885 Sierra Springs Dr        House        Pollock Pines, CA 95726
18205707    Roxanne Miller        2742 50th St NE        Buffalo, MN 55313
18205708    Roxyn K        11672 Oak Knoll Ct        Fontana, CA 92337
18205709    Roy E        5041 Upton Street Northwest        Washington, DC 20016
18205710    Roy Fitzgerald        3315 Embassy Dr        West Palm Beach, FL 33401
18205711    Roy Lin        382 31st Ave        Apt 1        San Francisco, CA 94121
18205712    Roy Michael        5791 Catoctin Vista Dr        Mount Airy, MD 21771
18205713    Roy Mitchell        2427 Teaberry Glen        Escondido, CA 92027
18205714    Roy Morejon        173 Minnehonk Lake Road        Mount Vernon, ME 04352
18205715    Roy Patel        2375 E Main St        A 106        Spartanburg, SC 29307
18205716    Roy Schmidt        513 Joe Sherrod Rd        Bells, TN 38006
18205717    Roy Wieland        4775 Allistair Dr        Cumming, GA 30040
18205718    Royah T        7555 Greenly Drive        Oakland, CA 94605
18205719    Roz Baskerville        700 Woodbury Knolls Drive        Winston–Salem, NC 27104
18205720    Roz Donagher        645 Bay Home Rd        Southold, NY 11971
18205721    Ruben Echemendia        107 Picadilly Rd        Port Matilda, PA 16870
18205722    Ruben Roy        171 High Ave        Nyack, NY 10960
18205723    Ruben Shakhnazaryan        145 S Glenoaks Bl        126        Burbank, CA 91502
18205724    Rubyj R        4880 Smoketalk Lane        Westerville, OH 43081
18205725    Rubyj Ridinger        4880 Smoketalk Lane        Westerville, OH 43081
18205726    Ruchi Bhabhra        11921 Timberlake Dr        Cincinnati, OH 45249
18205727    Rudolf R        3519 Flagler Ave        Key West, FL 33040
18205728    Rudy Castellanos        2648 S Norfolk St        San Mateo, CA 94403
18205729    Rudy M        1324 Harvest View Xing        Loxahatchee, FL 33470
18205730    Rudy Ratliff        25 Pacifica Apt 5437        Irvine, CA 92618
18205731    Rudy Y        5855 Horton Street        415        Emeryville, CA 94608
18205732    Ruediger B        9457 S. University Blvd.        Highlands Ranch, CO 80126
18205733    Rui Wang        2830 Jackson Ave Apt 46p        Long Island City, NY 11101
18205734    Rupert R        4747 Research Forest Dr Ste 180        The Woodlands, TX 77381
18205735    Rupert Raworth        4747 Research Forest Dr Ste 180        The Woodlands, TX 77381
18205736    Russ A        27 Dintree Lane        Staten Island, NY 10307
18205737    Russ Aldrich        638 West Sunset Blvd        Fort Walton Beach, FL 32547
18205738    Russ D 2718        35 Avalon Gardens Drive        Nanuet, NY 10954
18205739    Russ D 4578        15837 Se 225th Stree        Hawthorne, FL 32640
18205740    Russ Douglas        15837 Se 225th Stree        Hawthorne, FL 32640
18205741    Russ Fitzpatrick        23 Cinnamon Hills Dr        Franklin, NC 28734
18205742    Russ G        104 Spindale Place        Cameron, NC 28326
18205743    Russ Lentz        1515 Parkside Dr        Prairie Du Sac, WI 53578
18205744    Russ W        4308 Tersher Dr        Doylestown, PA 18902
18205745    Russ Walton        4308 Tersher Dr        Doylestown, PA 18902
```

```
18205746   Russ Whitman        19307 88th Ave Se       Snohomish, WA 98296
18205747   Russel Y        672a Stonehouse Drive       Napa, CA 94558
18205748   Russell B       308 Bridgeview Dr.       Poughkeepsie, NY 12601
18205749   Russell Best        1906 Windmill Drive       Sanford, NC 27330
18205750   Russell Bittner        246 Allen Street       Apt. 1       Hudson, NY 12534
18205751   Russell Briggs        2413 NEver Bend Cove       Austin, TX 78746
18205752   Russell Doerk        5496 Benchmark Ln       Sanford, FL 32773
18205753   Russell Flock        4041 Payne Rd       Pleasanton, CA 94588
18205754   Russell Fowler        16102 Trivoli Cir       Bella Collina, FL 34756
18205755   Russell G       11 Hudson Road E       Irvington, NY 10533
18205756   Russell Gilbert        74 Mountainview Road       Millburn, NJ 07041
18205757   Russell Glickstern        11 Hudson Road E       Irvington, NY 10533
18205758   Russell Lamy        2733 Key Largo St       West Sacramento, CA 95691
18205759   Russell Lynde        951 Alvarado Rd       Berkeley, CA 94705
18205760   Russell Manas        216 W 14th St       Lobby / Front Desk       New York, NY 10011
18205761   Russell Marino Jr        4576 Joe Peay Rd       Spring Hill, TN 37174
18205762   Russell N 13417        5123 N Apopka Vineland Rd       Orlando, FL 32818
18205763   Russell Nenon        399 Greenfield Rd       Memphis, TN 38117
18205764   Russell Parrish        1420 Marina Bay Dr Apt 714       Kemah, TX 77565
18205765   Russell Price        3986 Morris Burn Dr       Concord, NC 28027
18205766   Russell Williams        120 E Medical Ln       West Columbia, SC 29169
18205767   Rustin R        40 Carson Way       Simsbury, CT 06070
18205768   Rusty C        39 Lily Lane       #7080       Ellijay, GA 30540
18205769   Rusty Price        3986 Morris Burn Dr       Concord, NC 28027
18205770   Rusty Weekes        3301 Lake Lesina Dr       San Jose, CA 95135
18205771   Ruth B        88 Orbit Lane       Ellijay, GA 30540
18205772   Ruth S        4228 El Mar Dr Apt 303       Lauderdale By The Sea, FL 33308
18205773   Ruth Tisdale        39 Killane St       Bear, DE 19701
18205774   Ruth U        1363 N 31st St Apt 3041c       Philadelphia, PA 19121
18205775   Ruth Z        3113 Via Giorna       Palm Desert, CA 92260
18205776   Ruthann Barbato        6108 Misty Meadow Dr       House Springs, MO 63051
18205777   Ruthie Giansante        11 Island Ave Apt 412       Miami Beach, Fl       Miami Beach, FL 33139
18205778   Ruthie T        1907 S Balsam St       Lakewood, CO 80227
18205779   Ryan A        603 N Main St       Hailey, ID 83333
18205780   Ryan Ahern        14 Harborview Dr       Hingham, MA 02043
18205781   Ryan Allison        603 N Main St       Hailey, ID 83333
18205782   Ryan Armstrong        16806 Center Ridge Dr       Cypress, TX 77433
18205783   Ryan B        2733 Bluebonnet Lane       Fort Collins, CO 80525
18205784   Ryan B        4071 Dobbins Loop       Dublin, CA 94568
18205785   Ryan B        4200 San Juan Ave       Prosper, TX 75078
18205786   Ryan B        4216 Woodland Cove Pkwy       Minnetrista, MN 55331
18205787   Ryan B        58 Lakewood Dr       Chaffee, MO 63740
18205788   Ryan B        6504 N 21st Street       Tampa, FL 33610
18205789   Ryan B        659 9th Avenue       San Francisco, CA 94118
18205790   Ryan B        9 Bridal Rose Court       Newtown, PA 18940
18205791   Ryan B        9580 Sun Isle Dr Ne       St. Petersburg, FL 33702
18205792   Ryan Baldwin        645 W 9th St       Los Angeles, CA 90015
18205793   Ryan Barnett        4216 Woodland Cove Pkwy       Minnetrista, MN 55331
18205794   Ryan Barry        4416 S Columbia Ave       Tulsa, OK 74105
18205795   Ryan Bear       General Delivery       Big Sky, MT 59716
18205796   Ryan Beard        1213 Woodlands Rd       Crownsville, MD 21032
18205797   Ryan Becker        9 Bridal Rose Court       Newtown, PA 18940
18205798   Ryan Berlinsky        63 Wall St Apt 1207       New York, NY 10005
18205799   Ryan Berneking        58 Lakewood Dr       Chaffee, MO 63740
18205800   Ryan Browning        708 Sterling Reserve       Canton, GA 30115
18205801   Ryan Buckman        10950 Firefly Ln       Liberty, MO 64068
18205802   Ryan Burks        920 Stetson St       Orlando, FL 32804
18205803   Ryan C        3867 Rains Ct       Brookhaven, GA 30319
18205804   Ryan C        509 Mapleleaf Dr       Goc450−2       Nashville, TN 37210
18205805   Ryan C        7 Abierto Ct       Rancho Mission Viejo, CA 92694
18205806   Ryan C        C/O Tpc Twin Cities       11444 Tournament Players Pkwy       Blaine, MN 55449
18205807   Ryan Carver        2821 Amherst St       Houston, TX 77005
18205808   Ryan Cmejrek        99 E 86th Ave Ste A       Merrillville, IN 46410
18205809   Ryan Colker        345 Picea View Ct       Derwood, MD 20855
18205810   Ryan Colkitt        12 Autumn Hill Ln       Southborough, MA 01772
18205811   Ryan Cooper        509 Mapleleaf Dr       Goc450−2       Nashville, TN 37210
18205812   Ryan Corbin        C/O Tpc Twin Cities       11444 Tournament Players Pkwy       Blaine, MN 55449
18205813   Ryan Cox        695 Town Center Dr Ste 1200       Costa Mesa, CA 92626
18205814   Ryan D        38 Woodworth Ave       Clovis, CA 93612
18205815   Ryan Davis        6464 Coach Light Circle       Hamilton, OH 45011
18205816   Ryan Deffenbaugh        7240 N 143 Rd E       Wichita, KS 67228
18205817   Ryan Dempster        4960 Noeline Ave       Encino, CA 91436
18205818   Ryan Dixon        1161 Nw Overton Street       Apt 814       Portland, OR 97209
18205819   Ryan Dobro        278 N Main St       Hudson, OH 44236
18205820   Ryan Durbin        3008 El Camino St       Bay City, TX 77414
18205821   Ryan Evans        5306 Climber Ct       Houston, TX 77041
18205822   Ryan Flanagan        14 Abrahams Way       Ipswich, MA 01938
18205823   Ryan Forbell        22 Barbados Ave       Toms River, NJ 08753
```

```
18205824   Ryan Fuerst       2285 S Woodshire Ct      New Berlin, WI 53151
18205825   Ryan G        1910 Madison Ave # 86        Memphis, TN 38104
18205826   Ryan G        379 Grand Blvd        Massapequa Park, NY 11762
18205827   Ryan Gibbons      2012 Port Provence Pl      Newport Beach, CA 92660
18205828   Ryan Golseth      5531 E Silver Mine Pl      Tucson, AZ 85750
18205829   Ryan Gonzalez     413 E 18th St Apt 18       Weslaco, TX 78596
18205830   Ryan Goodwin      4191 Lorain Ct      Cleveland, OH 44113
18205831   Ryan Grant        4031 Haversack Dr      Spring Hill, TN 37174
18205832   Ryan Griego       10 W Buena Ventura St       Colorado Springs, CO 80907
18205833   Ryan Griffin      623 N Pottstown Pike       Griffin & Von Urff Llc      Exton, PA 19341
18205834   Ryan H        1601 Mariposa St Unit 428      San Francisco, CA 94107
18205835   Ryan H        4430 W 32nd Ave        Denver, CO 80212
18205836   Ryan H        555 W 43rd St Apt 3f       New York, NY 10036
18205837   Ryan Haddad       5600 Fair Oaks St      Pittsburgh, PA 15217
18205838   Ryan Holmes       1016 West 58th Street       Kansas City, MO 64113
18205839   Ryan Hyler        73 Cooper St       Charleston, SC 29403
18205840   Ryan J        4414 Lobella Ct        Chester Springs, PA 19425
18205841   Ryan Jesenik      6740 Shadow Creek Trail Apt 5210      Melbourne, FL 32940
18205842   Ryan Jonas        4414 Lobella Ct        Chester Springs, PA 19425
18205843   Ryan K        145 Ord St       San Francisco, CA 94114
18205844   Ryan K        2651 Walnut Ave        Signal Hill, CA 90755
18205845   Ryan Kennedy      7219 Autumn Ave Se       Snoqualmie, WA 98065
18205846   Ryan Killam       2651 Walnut Ave        Signal Hill, CA 90755
18205847   Ryan Kirkman      410 S Jersey St        Denver, CO 80224
18205848   Ryan L        66 Cunningham Dr       South Hamilton, MA 01982
18205849   Ryan Lafler       2028 Palmer Dr        Naperville, IL 60564
18205850   Ryan Lagomarsino      13273 Lagoon Way        Lathrop, CA 95330
18205851   Ryan Lindgren     1845 N Halsted Street       Apt 3       Chicago, IL 60614
18205852   Ryan Luckin       8206 NE 159th St       Kenmore, WA 98028
18205853   Ryan Lucky        66 Cunningham Dr       South Hamilton, MA 01982
18205854   Ryan M        13516 Sw 62nd Ave      Portland, OR 97219
18205855   Ryan M        197 Van Vorst St Apt 309       Jersey City, NJ 07302
18205856   Ryan M        670 River Cove Dr      Dacula, GA 30019
18205857   Ryan M        90 New Montgomery St.       Suite 600       San Francisco, CA 94105
18205858   Ryan M        9319 Baltimore National Pike       Fedex Authorized Shipcenter       Ellicott City, MD 21042
18205859   Ryan M        99 Sudden Valley Dr      Bellingham, WA 98229
18205860   Ryan Macfarlane       618 9th St NE       Washington, DC 20002
18205861   Ryan Magner       99 Sudden Valley Dr      Bellingham, WA 98229
18205862   Ryan Malone       197 Van Vorst St Apt 309       Jersey City, NJ 07302
18205863   Ryan Mannle       8 Highland Ave        Darien, CT 06820
18205864   Ryan Marchini     1049 Cherrywood Ave      Cumberland, MD 21502
18205865   Ryan May        60 Lincoln Ave        Westwood, NJ 07675
18205866   Ryan Mclaughlin       13516 Sw 62nd Ave      Portland, OR 97219
18205867   Ryan Mcnamara     9319 Baltimore National Pike       Fedex Authorized Shipcenter       Ellicott City, MD
           21042
18205868   Ryan Meske        19214 Arrowhead Lake Dr      Cypress, TX 77433
18205869   Ryan Meyer        3 Black Heath Ct       Winfield, KS 67156
18205870   Ryan Miller       195 Mannaseh Dr W       Granville, OH 43023
18205871   Ryan Moss        1055 Piedmont Avenue       416       Atlanta, GA 30309
18205872   Ryan N        15354 Glenshire Dr       Truckee, CA 96161
18205873   Ryan N        260 Sw Natura Ave, 2nd Floor       C/O Dna Labs International       Deerfield Beach, FL
           33441
18205874   Ryan Nedrow       561 Ravensbury St       Lake Sherwood, CA 91361
18205875   Ryan Niles        1333 9th Ave N       Edmonds, WA 98020
18205876   Ryan Norine       3131 NE 188th St Apt 2701      Aventura, FL 33180
18205877   Ryan Northup      15354 Glenshire Dr       Truckee, CA 96161
18205878   Ryan O        180 Dakota Ave Unit C      Santa Cruz, CA 95060
18205879   Ryan O'connell    222 Gateway Rd W       Napa, CA 94558
18205880   Ryan Oconnor      180 Dakota Ave Unit C      Santa Cruz, CA 95060
18205881   Ryan Ohara        321 W 29th St Apt 2d       New York, NY 10001
18205882   Ryan Owens        124 Anthony Ln        Goldsboro, NC 27530
18205883   Ryan P        623 Prosser Hill Rd      Jamestown, NY 14701
18205884   Ryan Pelerin      100 Larbre Croche        Harbor Springs, MI 49740
18205885   Ryan Piscovich       41 Federal St Unit 32       San Francisco, CA 94107
18205886   Ryan Politowicz       3809 Fauquier Ave        Richmond, VA 23227
18205887   Ryan Powers       8 S Tudor Ln        Rogers, AR 72758
18205888   Ryan R        663 Polaris Dr        Encinitas, CA 92024
18205889   Ryan Rataj        2800 S Ocean Blvd        Four Seasons Resort Palm Beach       Palm Beach, FL 33480
18205890   Ryan Regan        7144 N Overhill Ave        Chicago, IL 60631
18205891   Ryan Renner       8107 W Bajada Rd        Peoria, AZ 85383
18205892   Ryan Rey        23615 W Chicago St        Plainfield, IL 60544
18205893   Ryan Rogers       114 Baltimore Blvd        Sea Girt, NJ 08750
18205894   Ryan S        1581 E Normandy Blvd        Deltona, FL 32725
18205895   Ryan S        1640 Park Newport        Newport Beach, CA 92694
18205896   Ryan S        239 Thurman Ave        Columbus, OH 43206
18205897   Ryan S        27023 Eastvale Road        Palos Verdes Peninsula, CA 90274
18205898   Ryan S        586 Franklin Ave Apt 1        Brooklyn, NY 11238
18205899   Ryan S        610 Peruvian Ct        Nolensville, TN 37135
```

```
18205900    Ryan S          864 Tamalpais Ave          Apartment B          Novato, CA 94947
18205901    Ryan Schell     5204 Mcclellan Dr          Frisco, TX 75036
18205902    Ryan Schroeter      27023 Eastvale Road          Palos Verdes Peninsula, CA 90274
18205903    Ryan Sciandri       1009 3rd Ave          Napa, CA 94558
18205904    Ryan Scott      1260 Epping Ln          Brookhaven, GA 30319
18205905    Ryan Scott      406 Monegan Rd          Whitefish, MT 59937
18205906    Ryan Shields        239 Thurman Ave          Columbus, OH 43206
18205907    Ryan Shoars         30 NEuchatel Ln          Fairport, NY 14450
18205908    Ryan Siegrist       104 Telluride Ct          Dillon, CO 80435
18205909    Ryan Soules         610 Peruvian Ct          Nolensville, TN 37135
18205910    Ryan Spoon          41 Woodfield Dr          Short Hills, NJ 07078
18205911    Ryan St.Amour       1022 Lakeside Dr          Mc Donald, PA 15057
18205912    Ryan Stara      6925 Wildrye Road          Lincoln, NE 68521
18205913    Ryan Starks         1581 E Normandy Blvd          Deltona, FL 32725
18205914    Ryan Sutton–Gee         454 Shotwell Street          San Francisco, CA 94110
18205915    Ryan Talley         5 Harrison St          Brentwood, NY 11717
18205916    Ryan Taylor         2300 Bennett Springs Dr          Apr 213          Columbia, MO 65201
18205917    Ryan V          5975 Hansen Dr          Pleasanton, CA 94566
18205918    Ryan Vet        120 E Parrish St Ste 310          Durham, NC 27701
18205919    Ryan Vong       8729 Trailwood Ct          Keller, TX 76248
18205920    Ryan Vu         5975 Hansen Dr          Pleasanton, CA 94566
18205921    Ryan W          11165 Applevale Court          Las Vegas, NV 89138
18205922    Ryan W          2636 Bellevue Way Ne Ste A          Bellevue, WA 98004
18205923    Ryan W          26941 Redwood Bluff Lane          Valencia, CA 91381
18205924    Ryan W          436 Oliver Ave S          Minneapolis, MN 55405
18205925    Ryan W          7123 Residencia          Newport Beach, CA 92660
18205926    Ryan Watson         3725 Fenton Ave          Fort Worth, TX 76133
18205927    Ryan Wautlet        5206 Wyoming Ave          Nashville, TN 37209
18205928    Ryan Waxse      2636 Bellevue Way NE Ste A          Bellevue, WA 98004
18205929    Ryan Wesley         2802 Independence Rd          Iowa City, IA 52240
18205930    Ryan Winkler        7123 Residencia          Newport Beach, CA 92660
18205931    Ryan Worley         436 Oliver Ave S          Minneapolis, MN 55405
18205932    Ryan Worobel        26941 Redwood Bluff Lane          Valencia, CA 91381
18205933    Ryon A          184 Pinebrook Blvd          New Rochelle, NY 10804
18205934    Ryon Allen      184 Pinebrook Blvd          New Rochelle, NY 10804
18205935    S Gould         571 Golden Harbour Dr          Boca Raton, FL 33432
18205936    S Reed          1875 Spokane Rd          West Sacramento, CA 95691
18205937    S T         3243 Jordan St.          Flushing, NY 11358
18205938    Saadi N         16077 Ashland Ave          San Lorenzo, CA 94580
18205939    Sabine Zoelss       16 Bond St          Gloucester, MA 01930
18205940    Sabrina B       20771 Alder St Ne          Indianola, WA 98342
18205941    Sabrina Buerger         20771 Alder St NE          Indianola, WA 98342
18205942    Sabrina S       4278 Carter Court          Concord, CA 94521
18205943    Sacha Urban         2221 Foxhill Court          St. Charles, IL 60174
18205944    Safiya Boucaud      1901 Risborough Ct          Bakersfield, CA 93311
18205945    Sagar P         3817 Zaharas Ln          Okemos, MI 48864
18205946    Sagar Patel         3817 Zaharas Ln          Okemos, MI 48864
18205947    Sage Ranallo        8614 Glenwood Ave          Oklahoma City, OK 73114
18205948    Sage Sudbury        1365 S Sherman St          Denver, CO 80210
18205949    Sai Konda       3682 Mossy Creek Ln          Tallahassee, FL 32311
18205950    Sal Cerullo         526 W Manchester Rd          Syracuse, NY 13219
18205951    Sal Garfi       3190 Whitney Ave          Bldg 4          Hamden, CT 06518
18205952    Sallie C        3501 Mountain Cove Dr.          Charlotte, NC 28216
18205953    Sallie Exum         2122 Hwy 258 S          C/O Happy Jack, Inc          Snow Hill, NC 28580
18205954    Sallie Simmons      4159 Perry St          Denver, CO 80212
18205955    Sally Camachomueller        3606 Camino De La Cumbre          Sherman Oaks, CA 91423
18205956    Sally Garrison      1127 E Wesleyan Dr          Tempe, AZ 85282
18205957    Sally L         12268 Keyridge Loop          Largo, FL 33778
18205958    Sally Roth      11117 Edgebrook Ln          Indian Head Park, IL 60525
18205959    Sally Szydlowski        3301 Tivoli Drive          Dundalk, MD 21222
18205960    Sally Taylor        608 Broadway Unit B          Lubbock, TX 79401
18205961    Sallyanne Roberts       4445 Highway 76          Cottontown, TN 37048
18205962    Salona Spinks       6475 Bellhurst Ct          Castro Valley, CA 94552
18205963    Salvador V      371 Channelside Walk Way          Suite 802          Tampa, FL 33602
18205964    Salvador Villanueva         371 Channelside Walk Way          Suite 802          Tampa, FL 33602
18205965    Salvatore Latorre       21 Sable Run          East Amherst, NY 14051
18205966    Salvatore Naso      1064 Queensdale Dr          Cary, NC 27519
18205967    Salvatore Trapani       212–35 42nd Ave          #610132          Bayside, NY 11361
18205968    Sam A           5863 E Hootowl Dr          Boise, ID 83716
18205969    Sam Austin      550 Walnut Avenue Sw          Roanoke, VA 24016
18205970    Sam B           1118 Sir Francis Drake Blvd Apt 306          Kentfield, CA 94904
18205971    Sam Blake       4749 Norwich Ave          Sherman Oaks, CA 91403
18205972    Sam Cohen       234 Dean St          Brooklyn, NY 11217
18205973    Sam Formica         403 Cherry Rd          Syracuse, NY 13210
18205974    Sam Goldberg        701 W Grand          Apt 401          Chicago, IL 60614
18205975    Sam Hoerr       912 29th St          West Des Moines, IA 50265
18205976    Sam Huang       1600 2nd Ave Apt 3503          Seattle, WA 98101
18205977    Sam Kaspick         815 Berkeley Ave          Menlo Park, CA 94025
```

18205978   Sam Kleckley        310 Byrd Blvd        Greenville, SC 29605
18205979   Sam Lawhon        911 E 25th St        Houston, TX 77009
18205980   Sam Long        1584 Elm St        Denver, CO 80220
18205981   Sam M        58 Woodland Ave        San Rafael, CA 94901
18205982   Sam M        617 7th St        Santa Monica, CA 90402
18205983   Sam Meites        617 7th St        Santa Monica, CA 90402
18205984   Sam Merandi        244 W Spring St        Columbus, OH 43215
18205985   Sam Montana        612 Regner Rd        Mchenry, IL 60051
18205986   Sam Ram        11427 Citra Cir Apt 301        Windermere, FL 34786
18205987   Sam S        3632 Burkins Rd        Street, MD 21154
18205988   Sam Stahl        263 Oenoke Rdg        New Canaan, CT 06840
18205989   Sam V        7925 Romaine Street Apt 203        West Hollywood, CA 90046
18205990   Sam W        407 Quartz Street        Redwood City, CA 94062
18205991   Sam Webb        407 Quartz Street        Redwood City, CA 94062
18205992   Samantha Best        3602 Noble Ave        Richmond, VA 23222
18205993   Samantha Cermak        1023 Norwood Ct        Norwalk, IA 50211
18205994   Samantha Chiang        850 Beech St Unit 501        San Diego, CA 92101
18205995   Samantha D        13202 Myford Rd        Ste 101        Tustin, CA 92780
18205996   Samantha D        341 S. Sunrise Way, Apt P1        Palm Springs, CA 92262
18205997   Samantha Denbow        301 Lauberge Ln        L'auberge De Sedona        Sedona, AZ 86336
18205998   Samantha Flanagan        7906 Dimmick Rd        West Chester, OH 45241
18205999   Samantha Holway        904 Blackbourne Pt        Oak Park, CA 91377
18206000   Samantha J        2700 Oak Road        Apt. 29        Walnut Creek, CA 94597
18206001   Samantha K        1006 Forbes Rd        Fort Mill, SC 29707
18206002   Samantha Karustis        5 Candlewood Cir        Sudbury, MA 01776
18206003   Samantha Klingelhofer        2243 Francisco St        San Francisco, CA 94123
18206004   Samantha Koschalk        1006 Forbes Rd        Fort Mill, SC 29707
18206005   Samantha Lefave        4411 N 47th Place        Phoenix, AZ 85018
18206006   Samantha Schoech        1682 44th Ave        San Francisco, CA 94122
18206007   Samantha Shattuck        450 W Kirkpatrick St # 2        Syracuse, NY 13204
18206008   Samantha Streepy        336 N Old Manor        Wichita, KS 67208
18206009   Sameer Brahmavar        4616 W 70th St        Prairie Village, KS 66208
18206010   Sameer Pandit        105 Yarrow Cir        Dayton, NJ 08810
18206011   Sameer Shah        4382 Pepperdine Place        Yorba Linda, CA 92886
18206012   Sami Rusani        915 Cowper St        Palo Alto, CA 94301
18206013   Samir Yajnik        3952 Coral Heights Way        Oakland Park, FL 33308
18206014   Samiran Dwivedi        312 Dolcetto Ct        Lakeway, TX 78738
18206015   Sammy Salek        11802 Spruce Hill Dr        Houston, TX 77077
18206016   Samson Blevin        20 Crestwood Dr        Maplewood, NJ 07040
18206017   Samson Riel        510 Spring St        Sausalito, CA 94965
18206018   Samuel B        910 N Welo St Apt 311        Tioga, ND 58852
18206019   Samuel Brown        910 N Welo St Apt 311        Tioga, ND 58852
18206020   Samuel Costello        21450 Little Meadow Ln        Redding, CA 96002
18206021   Samuel G        398 Steele St        Denver, CO 80206
18206022   Samuel G        721 Gateway Ave        Fort Morgan, CO 80701
18206023   Samuel Goldberg        398 Steele St        Denver, CO 80206
18206024   Samuel K        3630 Mystic Point Drive.        #500, Apartment 3102        Aventura, FL 33180
18206025   Samuel M        250 W Spring St Unit 244        Columbus, OH 43215
18206026   Samuel Merandi        250 W Spring St Unit 244        Columbus, OH 43215
18206027   Samuel Morris        136 Saint Phillips Row        Summerville, SC 29485
18206028   Samuel Reiken        9036 Lakes Boulevard        West Palm Beach, FL 33412
18206029   Samuel Violanti        19 Templeton Trail        Orchard Park, NY 14127
18206030   Samuel Weeman        5700 Sw 107th St        Pinecrest, FL 33156
18206031   Sanand Parikh        95 Goodwin Dr        North Brunswick, NJ 08902
18206032   Sandeep Soin        127 Blazey Rd        Victor, NY 14564
18206033   Sandford R        1 Gooseberry Lane        Cherry Hills Village, CO 80113
18206034   Sandi T        770 Cleopatra Court        Earlysville, VA 22936
18206035   Sandie F        11734 Calle Albara        None        El Cajon, CA 92019
18206036   Sandra Betner        38 E Woods Rd        Roxbury, CT 06783
18206037   Sandra C        920 Franklin Avenue        Franklin Lakes, NJ 07417
18206038   Sandra C 13405773        10955 N 79th Ave        Lot 24        Peoria, AZ 85345
18206039   Sandra Chesnut        24910 Newberry Way        Plainfield, IL 60585
18206040   Sandra D        1450 Wynkoop Street        Apt 3i        Denver, CO 80202
18206041   Sandra Decker        67 Westwood Dr        Easton, CT 06612
18206042   Sandra Fite        2425 Holly Hall St Apt 107        Houston, TX 77054
18206043   Sandra Hughes        5912 Spencer Hwy        Pasadena, TX 77505
18206044   Sandra Inwright        6112 Bendcreek Lane        Braselton, GA 30517
18206045   Sandra Mann        476 Eastern Isle Avenue        Summerville, SC 29486
18206046   Sandra Mcdowell        3131 County Road 1245        Savoy, TX 75479
18206047   Sandra P        1257 Wingdam Rd        Murphys, CA 95247
18206048   Sandra Ragsdale        573 Gresham Ave        Sunnyvale, CA 94085
18206049   Sandra S        200 Cramer Mountain Rd        C/O Guard House Cramer Mtn        Cramerton, NC 28032
18206050   Sandra S        24448 Crestley        Corona, CA 92883
18206051   Sandra Schultz        200 Cramer Mountain Rd        C/O Guard House Cramer Mtn        Cramerton, NC 28032
18206052   Sandra Utter        6138 State Highway 41        Smithville Flats, NY 13841
18206053   Sandra Walston        934 Buckingham Rd        Trent Woods, NC 28562
18206054   Sandra Z        1023 E Canton Rd        Edinburg, TX 78539

```
18206055    Sandra Zamora        1023 E Canton Rd        Edinburg, TX 78539
18206056    Sandy Crone        8044 Lafon Pl        Saint Louis, MO 63130
18206057    Sandy Glovinsky        4008 Poor Ridge Rd        Kitty Hawk, NC 27949
18206058    Sandy H        761 Katherine Ln.        Arcadica, CA 91006
18206059    Sandy H        969 W Placita El Cueto        Green Valley, AZ 85622
18206060    Sandy Hanover        969 W Placita El Cueto        Green Valley, AZ 85622
18206061    Sandy Hosford        505 Hager Dr        Ocoee, FL 34761
18206062    Sandy Jones        296 Rutledge Dr        Red Bank, NJ 07701
18206063    Sandy Mackie        8277 New Holland Ct NE        Bainbridge Island, WA 98110
18206064    Sandy P 13405886        9425 N. 3rd Avenue        Phoenix, AZ 85021
18206065    Sandy P 73        9425 N. 3rd Avenue        Phoenix, AZ 85021
18206066    Sanem Ahearn        2908 Sombrosa St        Carlsbad, CA 92009
18206067    Sanford Tavelli        13 Meadow Lane        Southwick, MA 01077
18206068    Sang Ha        10 Thunder Run        14c        Irvine, CA 92614
18206069    Sang Yoo        13 Glamford Ave        Port Washington, NY 11050
18206070    Sanggyu J        7011 Burnside Drive        San Jose, CA 95120
18206071    Sangita Kantharia        23 Monroe Lane        Flanders, NJ 07836
18206072    Sangmin M        303 10th Ave Apt 10c        New York, NY 10001
18206073    Sanjay Mehta        2156 Dogwood Ranch Ave        Henderson, NV 89052
18206074    Sanjay Mirchandani        320 Woodcrest Road        Key Biscayne, FL 33149
18206075    Sanjeev Naidu        13233 Rolling Plains Ct        Herndon, VA 20171
18206076    Sanjib Mishra        1900 Pendleton Street        Columbia, SC 29201
18206077    Santhya Pillai        10143 Cypress Path        Missouri City, TX 77459
18206078    Santiago Formoso        6 Minor Ct        Denville, NJ 07834
18206079    Sapan Mehta        2634 Emmitsburg Rd        Aspire Hotel        Gettysburg, PA 17325
18206080    Sara        11583 Huston St        North Hollywood, CA 91601
18206081    Sara Carter        3929 Bagua Ct        Las Vegas, NV 89129
18206082    Sara Chiarilli        2601 Crestfield Dr        Valrico, FL 33596
18206083    Sara Clymer        1400 E Colonial Dr        Salisbury, NC 28144
18206084    Sara D        4315 Griffin Park Dr        C/O Sara De La Rosa        San Antonio, TX 78251
18206085    Sara Davenport        11583 Huston St        North Hollywood, CA 91601
18206086    Sara Delarosa        4315 Griffin Park Dr        C/O Sara De La Rosa        San Antonio, TX 78251
18206087    Sara Frazier        4029 Cooper Ln        Cody, WY 82414
18206088    Sara Friede        3919 Rose St        Houston, TX 77007
18206089    Sara Guinea        1701 Hermann Dr Apt 18g        Houston, TX 77004
18206090    Sara H        6104 228street        Bayside, NY 11364
18206091    Sara Hutchinson        2472 Trio Falls Dr        Loveland, CO 80538
18206092    Sara Hyzer        1448 Santa Marta Ct        Solana Beach, CA 92075
18206093    Sara Kirkwood        36 Elberta Rd        Maplewood, NJ 07040
18206094    Sara Lafontaine        1713 S Shamrock Dr        Spokane Valley, WA 99016
18206095    Sara M        14662 Walcott Ave        Orlando, FL 32827
18206096    Sara Mogensen        14662 Walcott Ave        Orlando, FL 32827
18206097    Sara N        732 S Spring St Apt 1615        Los Angeles, CA 90014
18206098    Sara Oliveto        1155 Kingston Dr        Atlanta, GA 30342
18206099    Sara P        3101 Davis Ln #8501        Austin, TX 78748
18206100    Sara R        367 Davis St        Northborough, MA 01532
18206101    Sara R        531 Jefferson Street        Napa, CA 94559
18206102    Sara Ross        367 Davis St        Northborough, MA 01532
18206103    Sara S        22835 N 20th Way        Phoenix, AZ 85024
18206104    Sara Shillinglaw        15 Damaris Dr        Yarmouth Port, MA 02675
18206105    Sara Torres        334 Padre Blvd Apt 701        South Padre Island, TX 78597
18206106    Sara V        715 W State Road 434 Ste J        Longwood, FL 32750
18206107    Sara Vanmeter        715 W State Road 434 Ste J        Longwood, FL 32750
18206108    Sarae Tucker        964 Rolling Dunes Way        San Diego, CA 92154
18206109    Sarah A        6262 Fairbourne Ct.        Hanover, MD 21076
18206110    Sarah Arnold        5904 Lehman Way        Austin, TX 78747
18206111    Sarah B        122 Rosewood Dr        Cloverdale, CA 95425
18206112    Sarah B        200 Everglades Circle        Canton, GA 30114
18206113    Sarah B        52 Maspeth Ave Apt 5        Brooklyn, NY 11211
18206114    Sarah B        78499 Blackstone Court        Bermuda Dunes, CA 92203
18206115    Sarah Barr        122 Rosewood Dr        Cloverdale, CA 95425
18206116    Sarah Benoit        78499 Blackstone Court        Bermuda Dunes, CA 92203
18206117    Sarah Bluto        10924 Mobberley Cir        Orlando, FL 32832
18206118    Sarah Bonebrake        29664 127th Pl Se        Auburn, WA 98092
18206119    Sarah Boyd        550 N 800 E        Jerome, ID 83338
18206120    Sarah Brunen        4192 Georgetown Rd        Cincinnati, OH 45236
18206121    Sarah C        12588 Sagewood Dr        Venice, FL 34293
18206122    Sarah Chapman        3586 Inverness Blvd        Carmel, IN 46032
18206123    Sarah Comunale        16032 Enclaves Cove Dr        N Fort Myers, FL 33917
18206124    Sarah D        103 Patricia Rd        Georgetown, TX 78628
18206125    Sarah D        3727 Helena Circle        La Verne, CA 91750
18206126    Sarah D        515 W Market St        Hellam, PA 17406
18206127    Sarah D        801 W Clay St        Mt Pleasant, IA 52641
18206128    Sarah Daly        103 Patricia Rd        Georgetown, TX 78628
18206129    Sarah Dill        6315 17th Ave Sw        Seattle, WA 98106
18206130    Sarah Donnolly        801 W Clay St        Mt Pleasant, IA 52641
18206131    Sarah Duncan        515 W Market St        Hellam, PA 17406
18206132    Sarah Dunster        3727 Helena Circle        La Verne, CA 91750
```

```
18206133   Sarah E          4912 Flanders Ave          Kensington, MD 20895
18206134   Sarah Earls–Cowart        8831 Bent Spur Ln        Houston, TX 77064
18206135   Sarah East       2041 Liberty Lane        Gallatin, TN 37066
18206136   Sarah Egbert     2213 Hillsview Ct        Augusta, GA 30909
18206137   Sarah Garratt    2412 Alsop Ct        Reston, VA 20191
18206138   Sarah Gately     426 Hanover St Apt 2        Boston, MA 02113
18206139   Sarah Gavin      4566 205th Pl NE        Sammamish, WA 98074
18206140   Sarah Ghanta     282 S 5th St Apt 4f        Brooklyn, NY 11211
18206141   Sarah Gillette   3659 Copper Oak Cir        Green Bay, WI 54313
18206142   Sarah Greuter    5721 Louise Ln        Austin, TX 78757
18206143   Sarah H          21 Willow Wood Park S        Snyder, NY 14226
18206144   Sarah Hakes      233 W Andrew Potter St        Corona De Tucson, AZ 85641
18206145   Sarah Heavey     21 Willow Wood Park S        Snyder, NY 14226
18206146   Sarah Hnath      105 Harbor Dr        110        Stamford, CT 06902
18206147   Sarah Hogan      3302 N Lafayette St        Denver, CO 80205
18206148   Sarah Hulsey     5625 Old Farm Ter        Colorado Springs, CO 80917
18206149   Sarah J          4101 Baseline Rd. #1321        Gilbert, AZ 85234
18206150   Sarah Kahn       25 Pine Ridge Rd        Durango, CO 81301
18206151   Sarah Kowalczyk  962 Chamberlain Hwy        Berlin, CT 06037
18206152   Sarah Lephart    1426 Valencia Rd        Niskayuna, NY 12309
18206153   Sarah M          2808 Lakecrest Drive        Las Vegas, NV 89128
18206154   Sarah M          3 Ayreshire Court        Suffield, CT 06078
18206155   Sarah M          8730 W 170th St        Stilwell, KS 66085
18206156   Sarah Macdonald  3 Ayreshire Court        Suffield, CT 06078
18206157   Sarah Mayes      706 Vanosdale Rd        Knoxville, TN 37909
18206158   Sarah Oxholm     95 Wall St Apt 1604        New York, NY 10005
18206159   Sarah P          70 Euclid Ave        Mc Kees Rocks, PA 15136
18206160   Sarah Parker     3 Buckhorn Ct        San Rafael, CA 94903
18206161   Sarah Peterson   1068 H Ave        Nevada, IA 50201
18206162   Sarah Replogle   3164 Atwater Ave        Los Angeles, CA 90039
18206163   Sarah Roth       3125 Trafalgar St        New Orleans, LA 70119
18206164   Sarah S          101 Hickory Spring Rd        Greenville, DE 19807
18206165   Sarah S          2150 S Towne Centre Pl        Suite 100        Anaheim, CA 92806
18206166   Sarah S          3836 San Jacinto St        Dallas, TX 75204
18206167   Sarah S          4605 Copper Mountain Trl        Arlington, TX 76005
18206168   Sarah Scalese    4438 Sage Meadows Drive        Marcellus, NY 13108
18206169   Sarah Scherbring 6004 Creek Ridge Ct        Minden, MN 55345
18206170   Sarah Schindelar 104 Us Highway 46        Budd Lake, NJ 07828
18206171   Sarah Sheffler   3836 San Jacinto St        Dallas, TX 75204
18206172   Sarah Sparks     4605 Copper Mountain Trl        Arlington, TX 76005
18206173   Sarah Spratt     92 Cuyahoga Rd        Lake Worth, FL 33467
18206174   Sarah Stuart     149 E Muriel St        Orlando, FL 32806
18206175   Sarah T          1241 Shrader Street        San Francisco, CA 94117
18206176   Sarah T          14 Kempton Pl Apt 3        Saratoga Springs, NY 12866
18206177   Sarah Thompson   8180 South Valdai Court        Aurora, CO 80016
18206178   Sarah Uhran      1004 S Pennsylvania St        Denver, CO 80209
18206179   Sarah Vahey      58 N Chicago St Ste 600        Joliet, IL 60432
18206180   Sarah Valencia   3703 W 47th Pl        Roeland Park, KS 66205
18206181   Sarah Vogel      305 Leah Miller Dr NW        Fort Walton Beach, FL 32548
18206182   Sarah W          3574 Desert Cliff St Unit 204        Las Vegas, NV 89129
18206183   Sarah White      3 Lawrence St        Cambridge, MA 02139
18206184   Sarah Wilbur     3574 Desert Cliff St Unit 204        Las Vegas, NV 89129
18206185   Sarahl Stankey   2827 Charing Rd Apt C        Upper Arlington, OH 43221
18206186   Sarahmorgan      7443 Bristol Village Curve        Bloomington, MN 55438
18206187   Sarang Vora      456 Hartford Dr        Nutley, NJ 07110
18206188   Sargam M         333 East 45th Street        Apt 24 A        Nyc, NY 10017
18206189   Sari Schulberg   24 E Sapphire Ln        Spokane, WA 99208
18206190   Sariheidy Acuna  21 1st Ave Apt 123        Key Largo, FL 33037
18206191   Sarita Dsouza    2841 Illinois Rd        Wilmette, IL 60091
18206192   Saroj Adhikari   401 Kingsland Ave        Lyndhurst, NJ 07071
18206193   Sarrah B         320 53rd Street        Apt. 204        West New York, NJ 07093
18206194   Sarrah Bechor    320 53rd Street        Apt. 204        West New York, NJ 07093
18206195   Sascha Illyvich  3537 Clubhouse Cir E Apt F        Decatur, GA 30032
18206196   Sascha Rizzo     1100 S Orlando Ave        Apt 456        Maitland, FL 32751
18206197   Sasha Gustin     2030 Lombard St #1        Apt, Suite, Bldg. (Optional)        San Francisco, CA 94123
18206198   Sasha R          2930 E Brown Rd        3        Mesa, AZ 85213
18206199   Sasha Reyes      2930 E Brown Rd        3        Mesa, AZ 85213
18206200   Satish Kambalimath        9721 Cinnabar Trail        Austin, TX 78726
18206201   Sattu M          639 Belvedere St        San Francisco, CA 94117
18206202   Sauce63          2757 Avalon Ave        Carlsbad, CA 92010
18206203   Saul G           1325 Ozark Ave        Mcallen, TX 78504
18206204   Saul Gruber      19972 NE 5th Court        Miami, FL 33179
18206205   Saul U           506 Flora Springs Ct        Fairfield, CA 94534
18206206   Savanna S        2311 Mid Ln Apt 710        Houston, TX 77027
18206207   Savanna Speciale 2311 Mid Ln Apt 710        Houston, TX 77027
18206208   Savannah Carr    20600 Ventura Blvd Unit 2339        Woodland Hills, CA 91364
18206209   Savino S         1862 Woodside Road        Redwood City, CA 94061
18206210   Scallon Jean     3419 N Jeralie Ct        Bloomington, IN 47404
```

| | | | | |
|---|---|---|---|---|
| 18206211 | Schuetz Kelly | 1124 N 99th St | Mesa, AZ 85207 | |
| 18206212 | Schuyler H | 2221 Charlotte Dr | Charlotte, NC 28203 | |
| 18206213 | Scot Brown | 2241 Country Cottage Ct | Las Vegas, NV 89117 | |
| 18206214 | Scot Gillespie | 875 10th St Nw | Washington, DC 20001 | |
| 18206215 | Scot Mcnamara | 9708 85th St S | Cottage Grove, MN 55016 | |
| 18206216 | Scott A | 100 Chiswick Ct. | Hendersonville, TN 37075 | |
| 18206217 | Scott A | 1609 Whites Rd | Kalamazoo, MI 49008 | |
| 18206218 | Scott A | 5301 Legacy Drive | Ste. 2b.240 | Plano, TX 75019 |
| 18206219 | Scott Adams | 1150 Hungryneck Blvd Ste C153 | Mt Pleasant, SC 29464 | |
| 18206220 | Scott Alford | 45 Round Hill Road | Boston, VA 22713 | |
| 18206221 | Scott Almeda | 154 Kensington Rd | Hampton Falls, NH 03844 | |
| 18206222 | Scott Andersen | 11721 Firefly Woods Dr Se | Lowell, MI 49331 | |
| 18206223 | Scott Argentine | 301 Mission Street | Unit 47f | San Francisco, CA 94105 |
| 18206224 | Scott Austin | 1208 NE Leisure Street | Coupeville, WA 98239 | |
| 18206225 | Scott Bambic | 175 Linden Dr | Painesville, OH 44077 | |
| 18206226 | Scott Barker | 845 N State St | Chicago, IL 60610 | |
| 18206227 | Scott Barnes | 108 Norton Pond Rd | Lincolnville, ME 04849 | |
| 18206228 | Scott Bauer | 1212 Del Monte Blvd. | Pacific Grove, CA 93950 | |
| 18206229 | Scott Beatty | 2113 Elm Creek Ln | Flower Mound, TX 75028 | |
| 18206230 | Scott Bennett | 3377 S.W. 3 Avenue | Miami, FL 33145 | |
| 18206231 | Scott Bobbitt | 126 Sperry Ln | Meriden, CT 06451 | |
| 18206232 | Scott Bowman | 604 Medallion Dr | Waxhaw, NC 28173 | |
| 18206233 | Scott Brewster | 518 South 2nd St | Denton, MD 21629 | |
| 18206234 | Scott Bruce | 2757 Dolphin Bnd | Chico, CA 95973 | |
| 18206235 | Scott Burrer | 8600 Hempstead | Houston, TX 77008 | |
| 18206236 | Scott C | 1340 Nw Milwaukee Ave | Bend, OR 97703 | |
| 18206237 | Scott C | 3071 Calle Mariposa | Santa Barbara, CA 93105 | |
| 18206238 | Scott C | 6101 Highland Place | West New York, NJ 07093 | |
| 18206239 | Scott C | 7169 Brecksville Rd | Independence, OH 44131 | |
| 18206240 | Scott Call | Viz Media Llc | 1355 Market Street, Ste 200 | San Francisco, CA 94103 |
| 18206241 | Scott Campbell | 628 1/2 Alarid St Rear | Santa Fe, NM 87505 | |
| 18206242 | Scott Candow | 58 Pomfret St Apt 2408 | Putnam, CT 06260 | |
| 18206243 | Scott Chapman | 3071 Calle Mariposa | Santa Barbara, CA 93105 | |
| 18206244 | Scott Collen | 3714 Northview Ln | Dallas, TX 75229 | |
| 18206245 | Scott Coller | 1104 Willow Dr | Delafield, WI 53018 | |
| 18206246 | Scott Cowan | 503 Red Coat Ln | Phoenixville, PA 19460 | |
| 18206247 | Scott Culbertson | 8120 Dull Road | Clemmons, NC 27012 | |
| 18206248 | Scott D | 1405 N 98th Street | Kansas City, KS 66111 | |
| 18206249 | Scott Darling | 655 Merlot Ct | Pleasanton, CA 94566 | |
| 18206250 | Scott Davis | 2017 S Parkwood Dr | Harlingen, TX 78550 | |
| 18206251 | Scott Dclary | 106 S Federal Hwy Apt 648 | Fort Lauderdale, FL 33301 | |
| 18206252 | Scott E | 222 Broadway Ave E | Mattoon, IL 61938 | |
| 18206253 | Scott E | 98 Temple St | West Roxbury, MA 02132 | |
| 18206254 | Scott Eads | 470 Fillmore St. | Harpers Ferry, WV 25425 | |
| 18206255 | Scott Eakin | 98 Temple St | West Roxbury, MA 02132 | |
| 18206256 | Scott Edwards | 1846 W Amador Ave | Las Cruces, NM 88005 | |
| 18206257 | Scott Eggleston | 222 Broadway Ave E | Mattoon, IL 61938 | |
| 18206258 | Scott Eldridge | 8907 Alendale Rd | Henrico, VA 23229 | |
| 18206259 | Scott F | 841 E Fort Ave | #146 | Baltimore, MD 21230 |
| 18206260 | Scott Fleckenstein | 1530 E Williams Field Rd Ste 201 | Gilbert, AZ 85295 | |
| 18206261 | Scott Frymire | 762 Adams Cir | Yardley, PA 19067 | |
| 18206262 | Scott G | 127 West 79th St | Apt 8g | New York, NY 10024 |
| 18206263 | Scott G | 16641 Oldham Place | Encino, CA 91436 | |
| 18206264 | Scott G | 910 Hibiscus Lane | Delray Beach, FL 33444 | |
| 18206265 | Scott Gareiss | 366 S Cross Creek Way | Columbia City, IN 46725 | |
| 18206266 | Scott Genthner | 2014 E Hickory Hill Rd Ste 35st | Argyle, TX 76226 | |
| 18206267 | Scott Gold | 140 E 56th St Apt 14f | New York, NY 10022 | |
| 18206268 | Scott Griffin | 124 Medearis Dr | Charlotte, NC 28211 | |
| 18206269 | Scott H | 4115 Bella Isle Cir | Kissimmee, FL 34746 | |
| 18206270 | Scott H | 5363 Reds Way | Howell, MI 48855 | |
| 18206271 | Scott H | 8637 Olin St Apt 1 | Los Angeles, CA 90034 | |
| 18206272 | Scott H 13433663 | 3405 Oxfordshire Ln | Mt Pleasant, SC 29466 | |
| 18206273 | Scott Hammer | 521 S Patterson St | Gibsonburg, OH 43431 | |
| 18206274 | Scott Havericak | 5900 N Andrews Ave Ste 100 | Fort Lauderdale, FL 33309 | |
| 18206275 | Scott Hawker | 10424 Mile Post Loop | Fountain, CO 80817 | |
| 18206276 | Scott Haywood | C/O Vine Vault Llc | 501 Congress Ave., Suite 100–A | Austin, TX 78750 |
| 18206277 | Scott Heckman | 8637 Olin St Apt 1 | Los Angeles, CA 90034 | |
| 18206278 | Scott Herring | 1744 Montgomery Cir | Longmont, CO 80504 | |
| 18206279 | Scott Hibner | 5363 Reds Way | Howell, MI 48855 | |
| 18206280 | Scott Hines | 12033 Hawthorn Ridge | None | Fishers, IN 46037 |
| 18206281 | Scott Horner | 4115 Bella Isle Cir | Kissimmee, FL 34746 | |
| 18206282 | Scott Horst | 1005 Sitka Spruce Ln | Sykesville, MD 21784 | |
| 18206283 | Scott House | 1305 Bocage Cv Apt 204 | Memphis, TN 38103 | |
| 18206284 | Scott Hughes | 4925 Girard Ave N | Minneapolis, MN 55430 | |
| 18206285 | Scott Humphrey | 1279 Millcreek Run | Webster, NY 14580 | |
| 18206286 | Scott Jankowski | 3413 Maple Ridge Drive | Wood River, IL 62095 | |
| 18206287 | Scott Kater | 1734 N Artesian Ave | Chicago, IL 60647 | |
| 18206288 | Scott Kraege | 5855 Brookwood Rd | Indianapolis, IN 46226 | |

```
18206289   Scott Kreger        29309 Rocky Pass        Pine Valley, CA 91962
18206290   Scott Kreuzer       102 Cheesespring Road        Wilton, CT 06897
18206291   Scott Kuehlewind       15 Hillside Pkwy        Lancaster, NY 14086
18206292   Scott Kustarz       46832 Hampton Dr        Shelby Township, MI 48315
18206293   Scott L        2016 Song Sparrow Ct        Hampstead, MD 21074
18206294   Scott L       464 Hill St        Dubuque, IA 52001
18206295   Scott Landstrom       1576 Oak Canyon Drive        San Jose, CA 95120
18206296   Scott Lazarz       14 Masthead Ln        East Hampton, NY 11937
18206297   Scott Lebeck       1464 Enterprise Blvd        West Sacramento, CA 95691
18206298   Scott Lovett       464 Hill St        Dubuque, IA 52001
18206299   Scott Lukemire       5125 Romohr Rd Cinti Oh 45244        Cincinnati, OH 45244
18206300   Scott M       15 Via Lampara        San Clemente, CA 92673
18206301   Scott M       1505 Fieldspring Dr        Bakersfield, CA 93311
18206302   Scott M       23 Hanover Pl Nw        Washington, DC 20001
18206303   Scott M       9743 W Bray Creek Street        Star, ID 83669
18206304   Scott Maidman       680 Country Club Dr        Pittsburgh, PA 15228
18206305   Scott Marks       1040 James Estate Ln        Hendersonville, NC 28739
18206306   Scott Masarky       23 Hanover Pl NW        Washington, DC 20001
18206307   Scott Mcavoy       268 Vermont Ave        Moneta, VA 24121
18206308   Scott Mccluney       4538 Deer Run        Evans, GA 30809
18206309   Scott Mcguire       8530 Veterans Hwy Ste 300        Millersville, MD 21108
18206310   Scott Mcmahon       242 Roosevelt Ave        San Francisco, CA 94114
18206311   Scott Mcpherson       6131 Link Blvd        Indian River, MI 49749
18206312   Scott Mcreynolds       1101 South Main St #314        Milpitas, CA 95035
18206313   Scott Mickle       612 River Crane St        Bradenton, FL 34212
18206314   Scott Mikulecky       200 W County Line Rd Ste 240        Highlands Ranch, CO 80129
18206315   Scott Mikulecky       6565 Stueben Way        Castle Pines, CO 80108
18206316   Scott Miller       3018 Prescott Falls Dr        Jacksonville, FL 32224
18206317   Scott Montgomery       3303 Harbor Blvd Ste D12        Costa Mesa, CA 92626
18206318   Scott Napolitano       300 E40th St.        19c        New York, NY 10016
18206319   Scott O       2845 Aspen Glow Ln        Redding, CA 96001
18206320   Scott Odell       2845 Aspen Glow Ln        Redding, CA 96001
18206321   Scott Ovens       0015 Wendy Way        Lyles, TN 37098
18206322   Scott P       2575 Perryville Dr        Reno, NV 89521
18206323   Scott P       2648 N 100 W        Greenfield, IN 46140
18206324   Scott P       3023 Acorn Wood Way        Houston, TX 77059
18206325   Scott P       4440 Nouvel Ct        Palm Springs, CA 92262
18206326   Scott Parker       28364 S Western Ave        Pmb501        Rancho Palos Verdes, CA 90275
18206327   Scott Pavletich       10910 W Harvard Ln        Wauwatosa, WI 53226
18206328   Scott Perry       2648 N 100 W        Greenfield, IN 46140
18206329   Scott Poag       3335 Walton Way        Augusta, GA 30909
18206330   Scott Prawalsky       25332 China Hollow Rd        Auburn, CA 95602
18206331   Scott Prulhiere       15475 N 84th St        Yam Managment, Llc        Scottsdale, AZ 85260
18206332   Scott R       10618 Hayden Hill        Saint Louis, MO 63123
18206333   Scott R       6932 Ohana Pl        Orangevale, CA 95662
18206334   Scott Rainey       1330 Prospect Rd        Pittsburgh, PA 15227
18206335   Scott Reifenberger       540 N College Ave        Indianapolis, IN 46202
18206336   Scott Rhoden       2563 Millburn Ave        Henderson, NV 89044
18206337   Scott Robertson       199 Freeman Farm Rd        Duncan, SC 29334
18206338   Scott Rognlie       3170 S Bay Star Way        Meridian, ID 83642
18206339   Scott Royle       133 Aberdeen Rd Apt 10        Aberdeen, NJ 07747
18206340   Scott S       10709 Goldsborough Circle        Oakdale, CA 95361
18206341   Scott S       14075 Sw 83rd Ct        Palmetto Bay, FL 33158
18206342   Scott S       3001 W 89th St        Leawood, KS 66206
18206343   Scott S       4714 Foulk Ln        Saint Louis, MO 63128
18206344   Scott S       556 Gatlin Creek Road        Dripping Springs, TX 78620
18206345   Scott S       6979 Brian Dr        Centerville, MN 55038
18206346   Scott Sanders       13201 Amelias Grove Ct        Bowie, MD 20720
18206347   Scott Schmeck       1738 Arthur St        Klamath Falls, OR 97603
18206348   Scott Schmidt       6979 Brian Dr        Centerville, MN 55038
18206349   Scott Schropp       556 Gatlin Creek Road        Dripping Springs, TX 78620
18206350   Scott Scott       7323 Overhill Ln        Custer, WI 54423
18206351   Scott Seaborn       4714 Foulk Ln        Saint Louis, MO 63128
18206352   Scott Showers       10726 County Road 5280        Rolla, MO 65401
18206353   Scott Siekawitch       6912 32nd Ave NW        Seattle, WA 98117
18206354   Scott Smith       1835 Harnish Blvd        Billings, MT 59101
18206355   Scott Smith       2086 Westville Lake Rd        Beloit, OH 44609
18206356   Scott Smith       74 Overlook Dr        New Canaan, CT 06840
18206357   Scott Snyder       371 Bair Rd        Berwyn, PA 19312
18206358   Scott Steffan       4796 Edgewood Dr        Hamburg, NY 14075
18206359   Scott Stewart       9919 E Groner Ave        Baton Rouge, La 70809
18206360   Scott Sulman       2916 Crosstie Ln        Chesapeake, VA 23323
18206361   Scott Swanson       10133 62nd Dr NE        Marysville, WA 98270
18206362   Scott T       444 E 86th St Apt 4d        New York, NY 10028
18206363   Scott T       8941 Weaver Lake Dr        Pequot Lakes, MN 56472
18206364   Scott Thompson       8941 Weaver Lake Dr        Pequot Lakes, MN 56472
18206365   Scott Tovsen       15 Jenna Ct        South Elgin, IL 60177
18206366   Scott Underwood       4312 Union St        Raleigh, NC 27609
```

```
18206367   Scott Underwood        5572 Rim View Pl        Parker, CO 80134
18206368   Scott Vanpelt     5604 Clarion Cv        Austin, TX 78746
18206369   Scott W        10502 Chelmsford Way        Tampa, FL 33626
18206370   Scott W        5207 Airport Blvd        Austin, TX 78749
18206371   Scott W        600 Celebrate Parkway North        Sharpsburg, GA 30265
18206372   Scott Wagoner        2733 Windridge Ct        Fort Wayne, IN 46845
18206373   Scott Walton        10502 Chelmsford Way        Tampa, FL 33626
18206374   Scott Wattenbarger        7801 Penny Marie Ave        Bakersfield, CA 93308
18206375   Scott Weinstein        2001 N Ocean Blvd Apt 902s        Boca Raton, FL 07647
18206376   Scott Welle        6870 E River Road        Tucson, AZ 85750
18206377   Scott White        14625 E Killarney Cir        Wichita, KS 67230
18206378   Scott Wuest        5207 Airport Blvd        Austin, TX 78749
18206379   Scott Y        48 Grant Ave Ste 100        Pittsburgh, PA 15223
18206380   Scott Yusavage        48 Grant Ave Ste 100        Pittsburgh, PA 15223
18206381   Scott Z        1833 Bardolino        New Braunfels, TX 78132
18206382   Scott Zimbelman        4229 S 252nd St        Kent, WA 98032
18206383   Scottd Galkin        711 Amboy Avenue        Woodbridge, NJ 07095
18206384   Scotty Pace        2507 Marsden Way        Waxhaw, NC 28173
18206385   Scotty Taw        1133 Olive Dr Unit 324        Davis, CA 95616
18206386   Sea Santoro        2109 Emberwood Way        Escondido, CA 92029
18206387   Sean A        7105 Azalea Garden Dr        Dunwoody, GA 30338
18206388   Sean Arent        2615 Riverside Dr        Grand Island, NE 68801
18206389   Sean B        8227 Ardleigh St        Philadelphia, PA 19118
18206390   Sean B        The Conti Group        2045 Lincoln Highway        Edison, NJ 08817
18206391   Sean Ballard        43430 State Highway 74 Ste F        Pmb 264        Hemet, CA 92544
18206392   Sean Barrett        305 East 85th St        Apt 5b        New York, NY 10028
18206393   Sean Bucalo        215 East 76th St        3d        New York, NY 10021
18206394   Sean C        37192 Bachelor Flats Dr N        Creston, WA 99117
18206395   Sean Cahoon        1655 Mission St Unit 1045        San Francisco, CA 94103
18206396   Sean Carmody        363 West Rd        New Canaan, CT 06840
18206397   Sean Clerget        4001 9th St. N. Apt. 1904        Arlington, VA 22201
18206398   Sean Conner        3825 Raney Rd        Titusville, FL 32780
18206399   Sean Correa        2521 Deep Harbor Ln        Santa Rosa, CA 95407
18206400   Sean Cox        191 Peachtree St NE Ste 2900        Atlanta, GA 30303
18206401   Sean Degon        6230 Abington Way        Houston, TX 77008
18206402   Sean Dillon        215 E 95th St Apt 11k        New York, NY 10128
18206403   Sean Donahue        518 Rosemont Dr        Charlottesville, VA 22903
18206404   Sean F        1818 Thackeray Rd        Madison, WI 53704
18206405   Sean Fogarty        1818 Thackeray Rd        Madison, WI 53704
18206406   Sean H        3535 Griffith Park Blvd        Los Angeles, CA 90027
18206407   Sean Hennessy        3535 Griffith Park Blvd        Los Angeles, CA 90027
18206408   Sean Hogan        2066 Circle Place Drive        Lake Worth, FL 33462
18206409   Sean Kenney        14302 N Coles Crossing Dr        Cypress, TX 77429
18206410   Sean Kester        2150 Taylor St        #5        San Francisco, CA 94133
18206411   Sean Kohler        1004 Marathon Key Way        Groveland, FL 34736
18206412   Sean L        3160 36th Street, Apt 3c        Astoria, NY 11106
18206413   Sean L        6018 Lakefront Ave        Hilliard, OH 43026
18206414   Sean Lee        1035 Bedford Gardens Dr        Alpharetta, GA 30022
18206415   Sean Levesque        2006 Indian Creek Rd        Austin, TX 78734
18206416   Sean Linehan        3160 36th Street, Apt 3c        Astoria, NY 11106
18206417   Sean Ludlow        8166 Ludlow Dr        Cook, MN 55723
18206418   Sean M        1391 W 5th Ave        Suite 167        Columbus, OH 43212
18206419   Sean M        2805 Orion Dr        Sparks, NV 89436
18206420   Sean Mcclung        3080 Alum Creek Dr        American Signature        Columbus, OH 43207
18206421   Sean Mcdermott        1330 Union        Apartment 2        San Francisco, CA 94109
18206422   Sean Mcelgunn        5605 Maple Brook Ct        Midlothian, VA 23112
18206423   Sean Mcginley        150 Greenway Ter Apt 35e        Forest Hills, NY 11375
18206424   Sean Mcmulkin        125 Pinelawn Rd        Melville, NY 11747
18206425   Sean Mercer        822 NE Hidden Valley Dr Unit 2        Bend, OR 97701
18206426   Sean Murphy        29 Steeplechase        Avon, CT 06001
18206427   Sean Nasiri        537 W 27th St Apt 5g        New York, NY 10001
18206428   Sean Nelson        309 Lakeview Dr        Collingswood, NJ 08108
18206429   Sean P        582 Bishops Gate        New Lenox, IL 60451
18206430   Sean P        5b Dundee St        Asheville, NC 28801
18206431   Sean P        625 Kimball Ave        Westfield, NJ 07090
18206432   Sean P        Episcopal Church Of St James        581 Valley Road        Upper Montclair, NJ 07043
18206433   Sean Palumbo        582 Bishops Gate        New Lenox, IL 60451
18206434   Sean R        1520 Eastlake Ave East        719        Seattle, WA 98102
18206435   Sean Rieber        390 Broadway        Monticello, NY 12701
18206436   Sean Russell        16426 Forzando Ave        Brooksville, FL 34604
18206437   Sean Sutton        7 Cherry Tree Ln        North Attleboro, MA 02760
18206438   Sean T        6316 Pickens St        Houston, TX 77007
18206439   Sean Theriault        6316 Pickens St        Houston, TX 77007
18206440   Sean Trail        3940 Tartan Trl        Virginia Beach, VA 23456
18206441   Sean Turner        1700 Ocean Ave        Mittera Front Desk        Ronkonkoma, NY 11779
18206442   Sean Vonmanowski        333 W Hampden Ave Ste 600        Englewood, CO 80110
18206443   Sean Willett        526 N Washington Ave        Park Ridge, IL 60068
18206444   Sean_Nasiri        537 W 27th St Apt 5g        New York, NY 10001
```

```
18206445   Sebasti n Tomich        20 Bayard St Apt 15b        Brooklyn, NY 11211
18206446   Sebastian Martinez–Christensen       8920 Sw 68 Street        Miami, FL 33173
18206447   Sebastian O      21 Summer Street      Passaic, NJ 07055
18206448   Sebastian S      5206 Laree Ct        Missoula, MT 59803
18206449   Sebastian Skokan        5206 Laree Ct        Missoula, MT 59803
18206450   Sebastien Cotte        1862 Millstone Trail       Stone Mountain, GA 30087
18206451   Sebastien Lemercier        1347 Sutherland Street       Los Angeles, CA 90026
18206452   Secheon O      4574 Flagstaff Drive      Folsom, CA 95630
18206453   Seema Harichand–Herdt        1792 S 40th Ct        West Des Moines, IA 50265
18206454   Seema Madhavan        235 W 103rd St        New York, NY 10025
18206455   Seema Mhatre      3718 37th Ave. S        Seattle, WA 98144
18206456   Seiji Liu      112 S 19th St Apt 707       Philadelphia, PA 19103
18206457   Selena P      6 Hidden Greens Dr       Saco, ME 04072
18206458   Selena Proctor        6 Hidden Greens Dr        Saco, ME 04072
18206459   Selena Stern      6 Hidden Greens Dr        Saco, ME 04072
18206460   Selina Alvarez      3552 Kirkwood Dr # 2        San Jose, CA 95117
18206461   Selina G      1316 Volente Ln        Leander, TX 78641
18206462   Sem Martinez      28210 Constellation Rd        Valencia, CA 91355
18206463   Seni S      4960 Ne 27th Ave        Lighthouse Point, FL 33064
18206464   Seongkee Yoon        262 Pinehurst Ave        Los Gatos, CA 95032
18206465   Serena Kung      9126 S 5th Ave        Inglewood, CA 90305
18206466   Serge G      1517 Brookmeade Pl        Vienna, VA 22182
18206467   Serge Mihnovets        135 Minuteman Circle        Allentown, NJ 08501
18206468   Sergei S      562 37th Ave        San Francisco, CA 94121
18206469   Sergei Zaslavsky      11915 Renwood Ln        Rockville, MD 20852
18206470   Sergey Kutsaev      1717 Stewart St        Santa Monica, CA 90404
18206471   Sergey P      1101 North Fair Oaks Avenue        336       Sunnyvale, CA 94089
18206472   Sergio Avila      22314 Cameo Dr W        Boca Raton, FL 33433
18206473   Sergio Deoliveira        4 Big Oak Way        Califon, NJ 07830
18206474   Sergio Figueroa      13312 Sw 28th Ter        Miami, FL 33175
18206475   Sergio Laprade–Velasco        828 Osito Pl        Santa Fe, NM 87505
18206476   Sergio Letelier      5129 Longmont Drive        Houston, TX 77056
18206477   Sergio Suun      69 Spyglass Dr        Columbine Valley, CO 80123
18206478   Sergio T      16296 Phidias Ln        Chino Hills, CA 91709
18206478   Sergio T      1836 Sw 166th Ave        Miramar, FL 33027
18206480   Sergio Tovar      16296 Phidias Ln        Chino Hills, CA 91709
18206481   Serhat A      11713 Wayneridge Street       Fulton, MD 20759
18206482   Serkan Y      3847 W College Avenue       Milwaukee, WI 53221
18206483   Setareh D      123 Edgewood Terrace        Lafayette, LA 70506
18206484   Setareh Delcambre      123 Edgewood Terrace        Lafayette, LA 70506
18206485   Seth Berger      9134 Cazador Street        Las Vegas, NV 89123
18206486   Seth Crowder      5833 Norwaldo Ave        Indianapolis, IN 46220
18206487   Seth Dorfman      10576 Cushdon Ave        Los Angeles, CA 90064
18206488   Seth G      635 True Wind Way Unit 515        Redwood City, CA 94063
18206489   Seth Gould      635 True Wind Way Unit 515        Redwood City, CA 94063
18206490   Seth Monroe      5549 Aryshire Drive        Dublin, OH 43017
18206491   Seth R      114 Ripley St        San Francisco, CA 94110
18206492   Seth Robinson      3932 Medicine Hat        Leander, TX 78641
18206493   Seth Tobey      480 Wildwood Forest Dr Ste 803        The Woodlands, TX 77380
18206494   Seth Tucker      81 Central Rd        Rye, NH 03870
18206495   Seth W      300 Morse St Ne Apt 228        Washington, DC 20002
18206496   Seth Waugh      300 Morse St NE Apt 228        Washington, DC 20002
18206497   Seung B      265 Valley Road        Cos Cob, CT 06807
18206498   Seung L      C/O Intek America Inc.      18528 S. Dominguez Hills Dr        Rancho Dominguez, CA
           90220
18206499   Seungeun Song      20 Pine St Apt 1504        New York, NY 10005
18206500   Seyed M      6644 Park Wood Road        Edina, MN 55436
18206501   Seyi Badmus      7309 Barra Dr        Bethesda, MD 20817
18206502   Shad B      303 W Bedford        Fresno, CA 93711
18206503   Shadyne Nunley      4694 Cemetery Rd # 122        Hilliard, OH 43026
18206504   Shah Amish      960 Rand Rd Ste 212        Des Plaines, IL 60016
18206505   Shaheen M      2170 Century Park East      404      Los Angeles, CA 90067
18206506   Shahidur Malik      147 Orchard St # 1        New York, NY 10002
18206507   Shahzad H      43792 Grouse Drive        Clinton Township, MI 48038
18206508   Shailinder Sodhi      15209 Se 80th St Newcastle        Newcastle, WA 98059
18206509   Shain Griffith      1300 Hemlock Dr        Marion, IL 62959
18206510   Shake Seysyan      1050 E Angelono Ave        Burbank, CA 91501
18206511   Shan C      580 Howard St      Suite #500      San Francisco, CA 94105
18206512   Shan Patel      3210 E Bryce Ln        Phoenix, AZ 85050
18206513   Shana Clarke      413 Grand St        Seward Park Package Room C/O H405        New York, NY 10002
18206514   Shana L      1362 Us Highway 395 N        Gardnerville, NV 89410
18206515   Shana Lakso      1362 Us Highway 395 N        Gardnerville, NV 89410
18206516   Shana R      17502 Erin Court        Lake Oswego, OR 97035
18206517   Shanan Mckeaney      416 Kent Ave Apt 411        Brooklyn, NY 11249
18206518   Shane A      527 Edenderry Circle        Vacaville, CA 95688
18206519   Shane Armstrong      12126 S Belmont Dr        Olathe, KS 66061
18206520   Shane B      1210 Sw 9th Ave        Cape Coral, FL 33991
18206521   Shane B      2001 E 2nd Ave      Unit 17      Tampa, FL 33605
```

```
18206522   Shane B        2912 Bay Oaks Dr        Dallas, TX 75229
18206523   Shane B        615 Battles Rd.        Gates Mills, OH 44040
18206524   Shane Bigelow      615 Battles Rd.      Gates Mills, OH 44040
18206525   Shane Bishop      2912 Bay Oaks Dr        Dallas, TX 75229
18206526   Shane Coyle      48 Pine St        Holbtook, NY 11741
18206527   Shane Daly      23 Northern Cv        Jackson, TN 38305
18206528   Shane Dinwiddie        225 Woodscape Ct        Johns Creek, GA 30022
18206529   Shane Edic      2411 N Acacia Way        Buckeye, AZ 85396
18206530   Shane G        160 E 26th St Apt 5c        New York, NY 10010
18206531   Shane Johnston        33034 Sawgrass Ct        Magnolia, TX 77354
18206532   Shane Joynes      8253 Mayo Dr Unit 303      Madison, WI 53719
18206533   Shane K        28 Galloping Hill Circle      Holmdel, NJ 07733
18206534   Shane M        213 N 11th St        Oakland, MD 21550
18206535   Shane Myers      213 N 11th St        Oakland, MD 21550
18206536   Shane N        33 Chickadee Dr        Harmony, ME 04942
18206537   Shane Nickerson      33 Chickadee Dr      Harmony, ME 04942
18206538   Shane Robinson      12924 Sw 136th Ter        Miami, FL 33186
18206539   Shane S        2738 Hermosa Ave      Hermosa Beach, CA 90254
18206540   Shane S        62 Lake Haven Drive      Cartersville, GA 30120
18206541   Shane Skubis      4203 Seaford Rd        Seaford, VA 23696
18206542   Shane W        1426 W 21st St Unit B        Houston, TX 77008
18206543   Shane Wood      1426 W 21st St Unit B        Houston, TX 77008
18206544   Shanna Bishop      22 N Garner St        Brady, MT 59416
18206545   Shanna C        3437 Presidio Ct      Simi Valley, CA 93063
18206546   Shanna Craven      3437 Presidio Ct      Simi Valley, CA 93063
18206547   Shanna Weaver      8313 E Sharon Dr      Scottsdale, AZ 85260
18206548   Shannan Stephens      6578 Old Tipton Rd        Millington, TN 38053
18206549   Shannon B      16613 Se Fisher Dr        Vancouver, WA 98683
18206550   Shannon Bane      7161 E Rancho Vista Dr Unit 4014        Scottsdale, AZ 85251
18206551   Shannon Beecher      16613 Se Fisher Dr        Vancouver, WA 98683
18206552   Shannon Bol      6 North Rd      Boonton, NJ 07005
18206553   Shannon C      2532 Dupont Drive      Irvine, CA 92612
18206554   Shannon Campbell      3049 1/2 Westcoatt St      Acton, CA 93510
18206555   Shannon Clemmons      1125 Ridgeview Dr      Nashville, TN 37220
18206556   Shannon Cook      2532 Dupont Drive      Irvine, CA 92612
18206557   Shannon D      7027 N Moore Ave      Portland, OR 97217
18206558   Shannon Dooley      7027 N Moore Ave      Portland, OR 97217
18206559   Shannon Duncan      7828 134th Ave Ne      Redmond, WA 98052
18206560   Shannon F      4132 Campus Ave Apt 5      San Diego, CA 92103
18206561   Shannon Falkson      822 Boylston St      Newton Highlands, MA 02461
18206562   Shannon Farr      4132 Campus Ave Apt 5      San Diego, CA 92103
18206563   Shannon Frame      409 Hills Cir      Pagosa Springs, CO 81147
18206564   Shannon H      404 Atlantic Ave      Chesilhurst, NJ 08089
18206565   Shannon Harnichar      165 E Park Ave      Cadence Care Network        Niles, OH 44446
18206566   Shannon Hughes      1802 Sage Lily Dr      Sidney, MT 59270
18206567   Shannon J      1257 Maple St      Neenah, WI 54956
18206568   Shannon Jenkins      13762 Cabells Mill Dr      Centreville, VA 20120
18206569   Shannon Juneau      1257 Maple St      Neenah, WI 54956
18206570   Shannon K      214 N Grant St      Brownsburg, IN 46112
18206571   Shannon Kennedy      2221 Rio Grande Pl NW        Albuquerque, NM 87107
18206572   Shannon Knapp      214 N Grant St      Brownsburg, IN 46112
18206573   Shannon Koh      2590 120th Ave NE      Bellevue, WA 98005
18206574   Shannon Kueneke      336 Montclair St      Chula Vista, CA 91911
18206575   Shannon Law      18148 195th Pl NE      Woodinville, WA 98077
18206576   Shannon Levinski      6401 Mud Mill Rd      Brewerton, NY 13029
18206577   Shannon M      960 13th St      Boulder, CO 80302
18206578   Shannon Newnes      1130 Creekledge Ct      Streetsboro, OH 44241
18206579   Shannon P      156 Deborah Dr      Rutland, VT 05701
18206580   Shannon Pierce      3602b Caldwell Ct      Nashville, TN 37204
18206581   Shannon R      13389 Riverhill Rd      Frisco, TX 75033
18206582   Shannon R      314 Se 14th Ter      Cape Coral, FL 33990
18206583   Shannon Reagan      13389 Riverhill Rd      Frisco, TX 75033
18206584   Shannon Runyon      9245 Hummer Dr      Reno, NV 89521
18206585   Shannon Sawyer      1471 James View Dr      Lynchburg, VA 24503
18206586   Shannon Shields      1551 Union St Unit 407      San Diego, CA 92101
18206587   Shannon Stambersky      516 Nature Creek Ln      New Smyrna Beach, FL 32168
18206588   Shannon Sunday      91 Troxel Rd      Shoemakersville, PA 19555
18206589   Shannon Vanbuskirk      33 S Riverview Hts      Sioux Falls, SD 57105
18206590   Shanon Otoole      3896 N. Us Hwy 41      Vincennes, IN 47591
18206591   Shara Madrid      4365 Cabot Dr      Corona, CA 92883
18206592   Shari Iwaki      9531 Wells Knoll Ct      Las Vegas, NV 89178
18206593   Shari Levitt      24 Hemlock Street      Oakland, NJ 07436
18206594   Shari Mclaren      24218 Crystal Lake Rd      Woodinville, WA 98077
18206595   Sharla P      3939 N Webb Rd      Wichita, KS 67226
18206596   Sharla Pfeifer      3939 N Webb Rd      Wichita, KS 67226
18206597   Sharman Schubert      94099 Airport Ridge Lane      North Bend, OR 97459
18206598   Sharna S      9910 Cherry Ave      Rapid City, MI 49676
18206599   Sharna Sutherin      9910 Cherry Ave      Rapid City, MI 49676
```

```
18206600    Sharon Barto        20426 Prairie Meadows Place        Strongsville, OH 44149
18206601    Sharon Beck         2251 Bristol Rd        Warrington, PA 18976
18206602    Sharon C     58 North Street        Greenwich, CT 06830
18206603    Sharon Casey        58 North Street        Greenwich, CT 06830
18206604    Sharon Cerkan       1760 Yada Pl        Carlsbad, CA 92008
18206605    Sharon Connolly        41 Colonial Way        New Providence, NJ 07974
18206606    Sharon Cullen       2163 Fieldcrest Drive        Milpitas, CA 95035
18206607    Sharon Dhillon      1168 N Jefferson St        Unit 48        Medina, OH 44256
18206608    Sharon Dobbin       5936 Brandon Ln        Port Orange, FL 32127
18206609    Sharon Erickson     202 Andra Ave        Warner Robins, GA 31098
18206610    Sharon Frazier      603 Baldwin Ave        UPS Access Store        Charlotte, NC 28204
18206611    Sharon Galicia      943 Chapel Lane        Lake Charles, LA 70611
18206612    Sharon Goepferich       19606 Reynolds Pkwy        Orlando, FL 32833
18206613    Sharon Hamby        561 Garden Terrace Dr Unit 207        Wilmington, NC 28405
18206614    Sharon Ho      9 Commodore Dr # 4        Emeryville, CA 94608
18206615    Sharon J 12998        714 37th St W        Bradenton, FL 34205
18206616    Sharon Kehnemui        2334 Martin Dr        Essex, MD 21221
18206617    Sharon Knitter      3009 35th St        Oak Brook, IL 60523
18206618    Sharon Mcgrath        710 Steamboat Rd        Indian Harbor Yacht Club        Greenwich, CT 06830
18206619    Sharon Morgan       4 Beechwood Cir        Chadds Ford, PA 19317
18206620    Sharon P     465 Brickell Ave        Unit 906        Miami, FL 33131
18206621    Sharon Pevsner      273 Sturtevant Drive        Sierra Madre, CA 91024
18206622    Sharon Salathr      3630 Birkdale Dr        Carmel, IN 46033
18206623    Sharon Shively      242 East Tonto Place        Chandler, AZ 85249
18206624    Sharon Verrico      3620 Sheridan Dr        Suburban Women's Healthcare        Amherst, NY 14226
18206625    Sharon Vrsansky        3581 Beaumont Drive        North Olmsted, OH 44070
18206626    Sharon Williams     4902 Washington Ave        Federal Express        Houston, TX 77007
18206627    Shashi K     605 Phil Ct        Cupertino, CA 95014
18206628    Shashi Kedilaya        605 Phil Ct        Cupertino, CA 95014
18206629    Shastina Schwarz        9655 E Saguaro Summit Ct        Gold Canyon, AZ 85118
18206630    Shaun Carcary       4708 W Oklahoma Ave        Tampa, FL 33616
18206631    Shaun Golden        288 King St        Cohasset, MA 02025
18206632    Shaun Hilton        3836 Muirwood Lane        Roseville, CA 95747
18206633    Shaun Hughbanks        117 Fairway Dr        Sequim, WA 98382
18206634    Shaun L      10 Rolling Ln        Framingham, MA 01701
18206635    Shaun Levine        10 Rolling Ln        Framingham, MA 01701
18206636    Shaun Moxham        109 West Ave        Darien, CT 06820
18206637    Shaun P      6134 Quartz Ln        Grand Blanc, MI 48439
18206638    Shauna Bivens       3400 Griffin Ave        Icpr        Pekin, IL 61554
18206639    Shauna King         1151 Eagle Dr Pmb 103        Loveland, CO 80537
18206640    Shauna L     10522 Jaguar Pt        Littleton, CO 80124
18206641    Shauna Lynn         10522 Jaguar Pt        Littleton, CO 80124
18206642    Shauna T     1 Overlook Avenue        3n        Great Neck, NY 11021
18206643    Shauna W     1258 Grandview Rd        Sebastopol, CA 95472
18206644    Shauna Weber        1258 Grandview Rd        Sebastopol, CA 95472
18206645    Shaunalee Shipman        6700 N Linder Rd Ste 156a        Po Box 228        Meridian, ID 83646
18206646    Shaunjurgemeyer        4214 14th Ave S        Minneapolis, MN 55407
18206647    Shawn Allison       136 Old Sharon Rd        Jaffrey, NH 03452
18206648    Shawn B      2845 Van Ness Ave        202        San Francisco, CA 94109
18206649    Shawn B      620 Eighth Ave        Sir Capital Management ; 22 Fl        New York, NY 10018
18206650    Shawn Brady         6289 Hidden Hills Trail        Denmark, WI 54208
18206651    Shawn C      141 Putnam Road        Apt B        Pomfret Center, CT 06259
18206652    Shawn C      7420 Bennetts Valley Hwy        Dubois, PA 15881
18206653    Shawn Campbell        413 Tracewood Pl        Aiken, SC 29803
18206654    Shawn Cantrell        1180 N Federal Highway        Unit 810        Fort Lauderdale, FL 33304
18206655    Shawn Conway        7420 Bennetts Valley Hwy        Dubois, PA 15881
18206656    Shawn D      1049 Aledo Ridge Ct        Fort Worth, TX 76108
18206657    Shawn D      2411 Ronan St        Pasco, WA 99301
18206658    Shawn D 17013        10300 Jollyville Rd. Apt. 512        Austin, TX 78759
18206659    Shawn Dodd          2411 Ronan St        Pasco, WA 99301
18206660    Shawn Fershtand        10125 Rolling Hills Court        10125 Rolling Hills Ct        Benbrook, TX 76126
18206661    Shawn Glass         26008 Crown Ranch Blvd        Montgomery, TX 77316
18206662    Shawn Granger       327 Arlington St Apt 1        Watertown, MA 02472
18206663    Shawn H      1601 S Raccoon Rd        Youngstown, OH 44515
18206664    Shawn Healer        140 Penaranda Dr        Folsom, CA 95630
18206665    Shawn Hellman       1054 Rolling Woods Way        Concord, CA 94521
18206666    Shawn Hiers         806 Sandcastle Cir        Brandon, FL 33511
18206667    Shawn Huckaby       4433 Prairie Trail Dr        Loveland, CO 80537
18206668    Shawn Kelley        1367 Cherrywood Sq        San Jose, CA 95117
18206669    Shawn L      215 E Rosewood Ave        San Antonio, TX 78212
18206670    Shawn Lafkowitz        15 Deerwood Trl        Warren, NJ 07059
18206671    Shawn Lagemann        215 E Rosewood Ave        San Antonio, TX 78212
18206672    Shawn M      53601 Avenida Villa        La Quinta, CA 92253
18206673    Shawn Mckendry        5716 S Kirkwood Ave        Cudahy, WI 53110
18206674    Shawn Moore         4801 Kenmore Ave Apt 1107        Alexandria, VA 22304
18206675    Shawn N      7 Golden Gate Cir        Napa, CA 94558
18206676    Shawn Oconnor       41930 Noel Cir        Temecula, CA 92592
18206677    Shawn R      130 S Main St        Na        Suffield, CT 06078
```

```
18206678   Shawn Rich          629 Chambertin Dr          Kenner, LA 70065
18206679   Shawn S       5200 100th St          Urbandale, IA 50322
18206680   Shawn S 13436432        7331 E Osborn Drive        Ste 350        Scottsdale, AZ 85251
18206681   Shawn Samuel        120 Westlake Ave North        Apt 1023        Seattle, WA 98109
18206682   Shawn Spooner        5200 100th St          Urbandale, IA 50322
18206683   Shawn Stuckey        14372 Proton Rd        Classic Wine Storage        Dallas, TX 75244
18206684   Shawn T       4471 E Evans Ave          Denver, CO 80222
18206685   Shawn Tassone        3417 Foothill Terrace        Austin, TX 78731
18206686   Shawn Taylor        1507 Walnut Ave          Wilmette, IL 60091
18206687   Shawn Tuggle        4471 E Evans Ave          Denver, CO 80222
18206688   Shawn Yuthsakdidecho        7857 W Riverside Dr          Pasadena, MD 21122
18206689   Shawna Silcott        2016 Highlands Ridge Ln        Knoxville, TN 37932
18206690   Shawna Yonemura        73–4840 Kanalani St Ste X        Kailua–Kona, HI 96740
18206691   Shawnlyon        3522 Greatbear Ct        Orlando, FL 32810
18206692   Shay H       494 Arapahoe Ave          Boulder, CO 80302
18206693   Shay Har–Noy        494 Arapahoe Ave          Boulder, CO 80302
18206694   Shayla Quach        10714 King St        Omaha, NE 68122
18206695   Shayne S       1768 Tank Rd        Finksburg, MD 21048
18206696   Shayne Stewart        1768 Tank Rd        Finksburg, MD 21048
18206697   Shea E       2221 Highview Rd Sw        Atlanta, GA 30311
18206698   Sheila Fernandez        5914 W School St        Chicago, IL 60634
18206699   Sheila Haluda        840 United Dr        South Bend, IN 46601
18206700   Sheila King        856 Beach Dr NE        St Petersburg, FL 33701
18206701   Sheila Shoemake        9316 Hunters Creek Drive        Dallas, TX 75243
18206702   Sheila Weitnauer        3473 Sheridan Chase Se        Marietta, GA 30067
18206703   Sheila Wood        21927 Matthew Lane        Saegertown, PA 16433
18206704   Shekar Eswarakrishnan        4139 Timber Ln        Philadelphia, PA 19129
18206705   Shelbie Johnston        3191 Impala Dr Apt 5        San Jose, CA 95117
18206706   Shelby D       1641 3rd Ave Apt 11h        New York, NY 10128
18206707   Shelby Davidson        1641 3rd Ave Apt 11h        New York, NY 10128
18206708   Shelby Norman        5555 S Broadway Ave        Wichita, KS 67216
18206709   Shelby Smith        16101 White River Blvd 24304        Pflugerville, TX 78660
18206710   Shelby White        1200 Buck Ave        Fort Worth, TX 76110
18206711   Sheldon Harris        114 Crestview Ter Apt 2        Bridgeport, WV 26330
18206712   Shelia Burchess        232 S 5th St Apt G        Springfield, IL 62701
18206713   Shelley B       14103 Bauer Dr        Rockville, MD 20853
18206714   Shelley K       111 Dusty Ln        Branson, MO 65616
18206715   Shelley M       20797 State Road 120        Bristol, IN 46507
18206716   Shelley M       2700 Chowen Ave South        Minneapolis, MN 55416
18206717   Shelley Morgan        20797 State Road 120        Bristol, IN 46507
18206718   Shelley N       265 N Main St        1st Floor        Wallingford, CT 06492
18206719   Shelley Terpenning        7924 Jolliet Dr        Jacksonville, FL 32217
18206720   Shelli Vinturella        6326 Fleur De Lis Drive        New Orleans, LA 70124
18206721   Shellie Carson        14 Winter Hill Crt.        O'fallon, MO 63366
18206722   Shellie Kappelman        3300 Berringer Rd        Two Rivers, WI 54241
18206723   Shelly Book        4400 Holly Lane        4400 Holly Lane        Plymouth, MN 55446
18206724   Shelly Candler        1467 Alpowa Ave        Moscow, ID 83843
18206725   Shelly F       2522 Sw 27th Place        Cape Coral, FL 33914
18206726   Shelly G       1314 Paloma Avenue        Stockton, CA 95209
18206727   Shelly Greenfield        4670 White Oak Ave        Encino, CA 91316
18206728   Shelly Hellmann        8180 Country Club Pl        Indianapolis, IN 46214
18206729   Shelly Kleinhenz        8372 Center Dr        La Mesa, CA 91942
18206730   Shelly L       1650 Village Green Dr # 1650        Jefferson Hills, PA 15025
18206731   Shelly Pelphrey        584 Drop Tine Rd        Eureka, MT 59917
18206732   Shelly Peppe–Nani        31460 Cottontail Ln        Bonsall, CA 92003
18206733   Shelly Sander        2060 Westwood Dr        Carlsbad, CA 92008
18206734   Shelly Seltzer        8828 Grenore Dr        Dallas, TX 75218
18206735   Shelly Sullivan        3 Buckhorn Ct        San Rafael, CA 94903
18206736   Sherelle Pyfrom        2107 Faulkner Rd NE # Bbh305–1        Bbh305–1        Atlanta, GA 30324
18206737   Sheri Finneran        11475 Silverado Way        Yucaipa, CA 92399
18206738   Sheri Kielian        7183 Mojave St.        Dublin, OH 43017
18206739   Sheri P       1695 Mountain Laurel        Kerrville, TX 78028
18206740   Sheridan Fitzgerald        821 Lakeway Dr        El Paso, TX 79932
18206741   Sherri D       304 Owen Ave        Lansdowne, PA 19050
18206742   Sherri Dishaw        710 N Harrison St        Saginaw, MI 48602
18206743   Sherri Duarte        304 Owen Ave        Lansdowne, PA 19050
18206744   Sherri G       85 Hamlet Dr        Commack, NY 11725
18206745   Sherri Goldgrub        85 Hamlet Dr        Commack, NY 11725
18206746   Sherri Hurley        10013 Kendall Canyon        San Antonio, TX 78255
18206747   Sherri Kellner        2030 Warrendale–Bayne Road        Baden, PA 15005
18206748   Sherri S       23252 Virginia Trail        Bristol, VA 24202
18206749   Sherrie Laporta        741 Wyndamere Road        Lewisberry, PA 17339
18206750   Sherrie V       5004 Nw 51st Ct        Tamarac, FL 33319
18206751   Sherrill Yurth        1436 Dandelion Way        Petaluma, CA 94954
18206752   Sherry Boaz        229 Blum View Dr        Martinez, CA 94553
18206753   Sherry G       W380n6391 Florence Ln        Oconomowoc, WI 53066
18206754   Sherry Garvens        W380n6391 Florence Ln        Oconomowoc, WI 53066
18206755   Sherry Labate        341 Green Field Cir        Santa Rosa, CA 95409
```

```
18206756   Sherry Luke        10179 Camino Ruiz Apt 75        San Diego, CA 92126
18206757   Sherry Vanillo        11286 I Ave        Hesperia, CA 92345
18206758   Sherry Varrelman        118 Burgins Ln        West Cape May, NJ 08204
18206759   Sherwood K        6447 Holiday Valley Rd        Ellicottville Oasis Spa        Ellicottville, NY 14731
18206760   Sherwood Klein        6447 Holiday Valley Rd        Ellicottville Oasis Spa        Ellicottville, NY 14731
18206761   Sherwood M        24 Depew Ave Apt 11        Basement        Nyack, NY 10960
18206762   Sheryl Beyersdorfer        7770 Rock Hill Lane        Cincinnati, OH 45243
18206763   Sheryl C        6541 Glen Oak Ne        Albuquerque, NM 87111
18206764   Shihab Rattansi        1217 22nd St NW        Wallgreens Fedex Pickup        Washington, DC 20037
18206765   Shikha Khurana        12 Timber Ridge Dr        Oyster Bay, NY 11771
18206766   Shimon C        436 Compass Drive        Redwood City, CA 94065
18206767   Shingo Sato        611 Creekside Lane        Wallingford, PA 19086
18206768   Shirish Sane        1 Warren Ct        Dayton, NJ 08810
18206769   Shirley Wood        18119 Settlement Way        San Antonio, TX 78258
18206770   Shiva R        1364 Vancouver Ave        Burlingame, CA 94010
18206771   Shiva Rajaraman        1364 Vancouver Ave        Burlingame, CA 94010
18206772   Shivani B        10201 Norton Road        Potomac, MD 20854
18206773   Shkelzen S        4 Hanfling Rd        Scarsdale, NY 10583
18206774   Shobhit Thapar        1400 Hudson Street        1006        Hoboken, NJ 07030
18206775   Shon K        12105 Richland Lane        Herndon, VA 20171
18206776   Showalee Phrawphraikul        2900 Main Line Blvd Apt 406        Alexandria, VA 22301
18206777   Shreya Mehta        2156a Dogwood Ranch Ave        Henderson, NV 89052
18206778   Shri Peterzeil        2869 Valley Park Dr        Larkspur, CO 80118
18206779   Shuai Liu        4139 Lincoln Way        San Francisco, CA 94122
18206780   Shun Johnson        13428 Swift Creek Drive        Pearland, TX 77584
18206781   Shuping Y        1005 Secretariat Circle        Costa Mesa, CA 92551
18206782   Shutters Chris        3831 Bowen Rd        Toledo, OH 43613
18206783   Shy G        2602 122nd Pl Se        Everett, WA 98208
18206784   Sia Battle        239 W 148th St Apt 1c        New York, NY 10039
18206785   Siby S        8 Park Ln        Brookfield, CT 06804
18206786   Sid Dave        4431 Woodward Ave        Downers Grove, IL 60515
18206787   Siddartha Naidu        1705 W 29th St        Austin, TX 78703
18206788   Siddharth K        460 Saratoga Ave Apt 106        San Jose, CA 95129
18206789   Siddharth Kishore        460 Saratoga Ave Apt 106        San Jose, CA 95129
18206790   Sidney S        427 Scripps Ranch Road        Kissimmee, FL 34759
18206791   Sierra K        747 Ralph Mcgill Blvd Ne        Unit 133        Atlanta, GA 30312
18206792   Sierra Law        215 Fremont St        Supercuts Suite 5a        San Francisco, CA 94105
18206793   Signe J        5404 W Dimond Blvd Apt 1        Anchorage, AK 99502
18206794   Signe Johannes        5404 W Dimond Blvd Apt 1        Anchorage, AK 99502
18206795   Sim Lazar        4128 N 36th St        C/O Decot Hywyd        Phoeinx, AZ 85018
18206796   Simeon Dimitrov        1874 Hyacinth Ave E        Saint Paul, MN 55119
18206797   Simon C        2350 State Route 10 Apt D32        Morris Plains, NJ 07950
18206798   Simon C        6994 Caminito Perico        San Diego, CA 92119
18206799   Simon Cooper        2350 State Route 10 Apt D32        Morris Plains, NJ 07950
18206800   Simon D 13418853        8952 Faust Cir        Huntington Beach, CA 92646
18206801   Simon Goodman        301 East 22nd Street        6e        New York, NY 10010
18206802   Simon Grant        70 Landon Cir        Wheaton, IL 60189
18206803   Simon H        2025 E Campbell Ave Unit 325        Phoenix, AZ 85016
18206804   Simon Heppell        2025 E Campbell Ave Unit 325        Phoenix, AZ 85016
18206805   Simon I        6621 Cape Haven Drive        Harrison, TN 37341
18206806   Simon Isanhart        6621 Cape Haven Drive        Harrison, TN 37341
18206807   Simon Krawczyk        7133 Juno Street        Forest Hills, NY 11375
18206808   Simon Lopez        13117 Bright Sky Overlook        Austin, TX 78732
18206809   Simon Nguyen        422 City Line Ave        Phoenixville, PA 19460
18206810   Simon P        250a Twin Dolphin Dr        Redwood City, CA 94065
18206811   Simon Seidler        1641 Koch Ln.        San Jose, CA 95125
18206812   Simon T        1271 3rd Ave        San Francisco, CA 94122
18206813   Simon Yang        1955 Brigden Rd        Pasadena, CA 91104
18206814   Simone Press        12665 Village Ln Apt 2333        Playa Vista, CA 90094
18206815   Simone Theus        12510 S Wentworth Ave        Chicago, IL 60628
18206816   Sinead Hayes        948 Chenery St        San Francisco, CA 94131
18206817   Sirirat Prudhiphaithoon        14041 N. Branch Rd.        Sarasota, FL 34240
18206818   Siu C        1136 Immaculate Ln        Cincinnati, OH 45255
18206819   Siu Chiang        1136 Immaculate Ln        Cincinnati, OH 45255
18206820   Skip Clark        16350 Ventura Blvd        Suite D–311        Encino, CA 91436
18206821   Skip V        5900 Wessex Court        Parker, TX 75002
18206822   Skyla Hall        7241 Kelly Pl.        Downers Grove, IL 60516
18206823   Skylar Cushing        1900 S Eads St        Apt 1030        Arlington, VA 22202
18206824   Skylar S        1607 Rayon Dr        Parkersburg, WV 26101
18206825   Skylar Skylarmontgomery        1607 Rayon Dr        Parkersburg, WV 26101
18206826   Skyler Stokes        1166 Aloha Dr        Encinitas, CA 92024
18206827   Sl Spann        7619 Mulberry Street        Fulton, MD 20759
18206828   Slav G        114 Admiralty Loop        Staten Island, NY 10309
18206829   Slava G        114 Admiralty Loop        Staten Island, NY 10309
18206830   Slava Gilman        114 Admiralty Loop        Staten Island, NY 10309
18206831   Slavik G        114 Admiralty Loop        Staten Island, NY 10309
18206832   Sloane Buckley        258 Shipley St Apt 2        San Francisco, CA 94107
18206833   Sm Hedges        3104 Garfield St NW        Washington, DC 20008
```

| | | | |
|---|---|---|---|
| 18206834 | Smari A | 321 Liberty St | Petaluma, CA 94952 |
| 18206835 | Smirna Hache | 635 E New Haven Ave Ste 506 | Melbourne, FL 32901 |
| 18206836 | Smith K | 81060 Kingston Heath | La Quinta, CA 92253 |
| 18206837 | Smoothcep | 10402 Astoria Blvd | Flushing, NY 11369 |
| 18206838 | Sofia Fransson | 222 Blue Creek Dr | Winter Springs, FL 32708 |
| 18206839 | Sofia Ramunno | 903 N French St | Wilmington, DE 19801 |
| 18206840 | Sofya S | 114 Drake Drive | Wexford, PA 15090 |
| 18206841 | Sohyoun Suh | 2900 S Sepulveda Blvd Unit 505 | Los Angeles, CA 90064 |
| 18206842 | Sokol N | 408 Knickerbocker Rd | Englewood, NJ 07631 |
| 18206843 | Sokols Hasaj | 51720 Woodside Dr | Macomb, MI 48042 |
| 18206844 | Soma Tharakan | 2104 Gunnell Farms Dr | Vienna, VA 22181 |
| 18206845 | Sommer Mueller | 218 Marvel Dr | Lancaster, OH 43130 |
| 18206846 | Son T | 10362 Tennyson Ave | Westminster, CA 92683 |
| 18206847 | Sondra Elias | 13 Straight Rd | 4292 Spring Island      Okatie, SC 29909 |
| 18206848 | Song–Min Wang | 11111 Santa Teresa Dr | Cupertino, CA 95014 |
| 18206849 | Sonia B | 3504 Gardenia Dr | Arlington, TX 76016 |
| 18206850 | Sonia Medina | 5228 Tapestry Ct | Fairfield, CA 94534 |
| 18206851 | Sonia O | 1042 Craftsman Drive | Hercules, CA 94547 |
| 18206852 | Sonja Jensen | 1316 E Club Ct | Spokane, WA 99203 |
| 18206853 | Sonny Dukes | 15519 West Us Highway 441 | Suite A101      Eustis, FL 32726 |
| 18206854 | Sonny Underwood | 1930 NW 23rd Place | Willamette Wine Stirage      Portland, OR 95355 |
| 18206855 | Sonya H | 2608 Spalding Drive | Las Vegas, NV 89134 |
| 18206856 | Sonya N | 80 Island View Ave | Mystic, CT 06355 |
| 18206857 | Sonya O | 5101 Audrey Drive | Huntington Beach, CA 92649 |
| 18206858 | Sonya Ottaway | 5101 Audrey Drive | Huntington Beach, CA 92649 |
| 18206859 | Sootong Yap | 14061 S. Summit St. | Olathe, KS 66062 |
| 18206860 | Sooyoung Lee | 2601 Cortez Dr Unit 5209 | Santa Clara, CA 95051 |
| 18206861 | Sophia Airhart | 4135 Hawkeye Pl | Boise, ID 83703 |
| 18206862 | Sophia Antzoulatos | 1909 Foxhall Rd | Mclean, VA 22101 |
| 18206863 | Sophia Govorov | 550 Reeds Rd | Downingtown, PA 19335 |
| 18206864 | Sophia Hesse | 3338 Se 18th Place | Cape Coral, FL 33904 |
| 18206865 | Sophia Spadafore | 309 E 87th St Apt 4k | New York, NY 10128 |
| 18206866 | Sophia Z | 84 Gros Ventre Trail | Driggs, ID 83422 |
| 18206867 | Sophie C | 40853 Townsend Ter | Fremont, CA 94538 |
| 18206868 | Soren Olsen | 3030 N Rocky Point Dr W Ste 350 | Tampa, FL 33607 |
| 18206869 | Sorrel Peterson | 1914 Estin Xing | San Antonio, TX 78260 |
| 18206870 | Sothon Ros | 295 Simsbury Rd | West Hartford, CT 06117 |
| 18206871 | South Carolina Department of Revenue | 2070 Northbrook Blvd      Suite B7      North Charleston, SC 29406 | |
| 18206872 | Soyoung Chin | 16806 19th Ave | Whitestone, NY 11357 |
| 18206873 | Spencer Allen | 3612 Ebro Dr | Edinburg, TX 78539 |
| 18206874 | Spencer Bork | 513 1/2 Larkspur Ave | Corona Del Mar, CA 92625 |
| 18206875 | Spencer Countiss | 4158 Fish Hatchery Rd | Grants Pass, OR 97527 |
| 18206876 | Spencer Elliott | 16 Mcnabb Rd | Lake Hopatcong, NJ 07849 |
| 18206877 | Spencer Ferguson | 603 Seven Oaks Dr | Greensboro, NC 27410 |
| 18206878 | Spencer Hendriks | 20 Broadlawn Dr | Central Islip, NY 11722 |
| 18206879 | Spencer Kendle | 857 Grand Ave | San Diego, CA 92109 |
| 18206880 | Spencer Knickerbocker | 24001 Via Castella Dr Apt 3201 | Bonita Springs, FL 34134 |
| 18206881 | Spencer Mcnichols | 3600 Park East Dr Apt 336 | Beachwood, OH 44122 |
| 18206882 | Spencer N | 4903 Battery Ln Apt 103 | Bethesda, MD 20814 |
| 18206883 | Spencer Nord | 70 Pine St Apt 2508 | New York, NY 10005 |
| 18206884 | Spencer S | 5955 Linda Vista Road | 3220      San Diego, CA 92110 |
| 18206885 | Spencer W | 301 Lauberge Ln | L'auberge De Sedona      Sedona, AZ 86336 |
| 18206886 | Spurlock Nicole | 1101 Beaver Rd | Stratford, TX 79084 |
| 18206887 | Sriharsha Yadlapalli | 300 W 11th Ave, Unit 4i | Denver, CO 80204 |
| 18206888 | Srinivas Dandu | 124 Plymouth Ave | San Carlos, CA 94070 |
| 18206889 | Srinivas Madabushi | 9209 Ardrey Woods Dr | Charlotte, NC 28277 |
| 18206890 | Srinivasa L | 6125 Millwick Drive | Alpharetta, GA 30005 |
| 18206891 | Srinivasan Packirisamy | 141 Mission Rd | Fremont, CA 94539 |
| 18206892 | Stacey B | 3804 Appleton Ln | Flower Mound, TX 75022 |
| 18206893 | Stacey Flaherty | 101 Juarez Court | Columbia, SC 29206 |
| 18206894 | Stacey Golden | 474 Somerset St | Farmers Insurance      North Plainfield, NJ 07060 |
| 18206895 | Stacey Griffith | 12412 Gunstock Ln | Hudson, FL 34667 |
| 18206896 | Stacey Grote | 7800 Forsyth Blvd Ste 300 | Clayton, MO 63105 |
| 18206897 | Stacey Guerra | 4008 Treadwater Ct | Naples, FL 34109 |
| 18206898 | Stacey H | W7500 County Road E | Beaver Dam, WI 53916 |
| 18206899 | Stacey Kolasa | 6978 S Swadley Ct | Littleton, CO 80127 |
| 18206900 | Stacey Morrow | 816 Stanly House St | Wake Forest, NC 27587 |
| 18206901 | Stacey S | 364 Stone Mountain Rd | Cresson, TX 76035 |
| 18206902 | Stacey S | 7720 Marsh Ct | Sandy Springs, GA 30328 |
| 18206903 | Stacey S | 8090 Broad Ave Ne | Minneapolis, MN 55432 |
| 18206904 | Stacey Schafer | 13718 Newmansville Ave | Petersburg, IL 62675 |
| 18206905 | Stacey Shokri | 6139 E. Camino Correr | Anaheim, CA 92807 |
| 18206906 | Stacey Stockhaus | 364 Stone Mountain Rd | Cresson, TX 76035 |
| 18206907 | Stacey Tashjian | 3 Pocahontas Way | Hackettstown, NJ 07840 |
| 18206908 | Stacey V | 1010 West 11th Street | Panama City, FL 32401 |
| 18206909 | Stacey Vosinas | 6 English Lane | Princeton, NJ 08540 |
| 18206910 | Staci Borowsky | 308 Monastery Pl Apt 1 | Union City, NJ 07087 |

| | | | |
|---|---|---|---|
| 18206911 | Stacie B | 26502 221st Ct Se | Maple Valley, WA 98038 |
| 18206912 | Stacie Baker | 26502 221st Ct Se | Maple Valley, WA 98038 |
| 18206913 | Stacie Lilien | 2710 Astoria Blvd Apt 6b | Astoria, NY 11102 |
| 18206914 | Stacie Linebaugh | 201 Back Bayroad | Pike, NH 03780 |
| 18206915 | Stacie S 13434761 | 38725 Aurora Terrace | Fremont, CA 94536 |
| 18206916 | Stacie Short | 38725 Aurora Terrace | Fremont, CA 94536 |
| 18206917 | Stacie V | 16772 George Gang Blvd | Westfield, IN 46062 |
| 18206918 | Stacy B | 8107 E. Via Del Valle | Scottsdale, AZ 85258 |
| 18206919 | Stacy Bresler | 10195 Se Terra Linda Ct | Happy Valley, OR 97086 |
| 18206920 | Stacy Brown | 520 W Valley Pkwy Ste A | Escondido, CA 92025 |
| 18206921 | Stacy Davidson | 1118 South 12 St, | Hamilton, OH 45011 |
| 18206922 | Stacy Denney | 438 Oakdale Ave | Corte Madera, CA 94925 |
| 18206923 | Stacy Do | 6334 Holly Hill Lane | West Chester, OH 45069 |
| 18206924 | Stacy Liu | 2786 Sw 33rd Ave Unit B | Miami, FL 33133 |
| 18206925 | Stacy M | 4031 London Rd | Duluth, MN 55804 |
| 18206926 | Stacy Meyer | 7993 Dorsetshire Drive | West Chester, OH 45069 |
| 18206927 | Stacy Miles | 2216 Padre Blvd Ste B    Pmb 159 | South Padre Island, TX 78597 |
| 18206928 | Stacy Moses | 831 Lincoln Ave Unit 7 | West Chester, PA 19380 |
| 18206929 | Stacy Musel | 4031 London Rd | Duluth, MN 55804 |
| 18206930 | Stacy W | 2301 S 5th St    Apt 13 | Austin, TX 78704 |
| 18206931 | Stacy W | 600 Yosemite Blvd    Dry Creek Building | Modesto, CA 95354 |
| 18206932 | Stan G | 12721 Chalon Rd | Los Angeles, CA 90049 |
| 18206933 | Stan G | 55 Merrick Way    612 | Coral Gables, FL 33134 |
| 18206934 | Stan Gryczko | 1848 Greengate St | Yuba City, CA 95991 |
| 18206935 | Stan L | 104 Channi Loop | Danville, CA 94506 |
| 18206936 | Stan Moffatt | 108 N Merlin Dr | Mabank, TX 75156 |
| 18206937 | Stan Schoonover | 7306 Inzer Street | Springfield, VA 22151 |
| 18206938 | Stan Tezyk | 18 Paladine Road | Rochester, NY 14617 |
| 18206939 | Stan Thompson | 28234 N Via Sonata Dr | Valencia, CA 91354 |
| 18206940 | Stan Vassilev | 17122 Tassajara Cir | Morgan Hill, CA 95037 |
| 18206941 | Stanford Holmgren | 250 W San Juan Ave | Telluride, CO 81435 |
| 18206942 | Stanley F | 5 Glen Airlee Ct | Morristown, NJ 07960 |
| 18206943 | Stanley France | 5 Glen Airlee Ct | Morristown, NJ 07960 |
| 18206944 | Stanley G | 670 Frying Pan Rd | Basalt, CO 81621 |
| 18206945 | Stanley R | 1349 Biltmore Dr. | Charlotte, NC 28207 |
| 18206946 | Stanley Yeh | 2760 Bette St | Alameda, CA 94501 |
| 18206947 | Stanton Brownm | 2831 232nd St Sw | Brier, WA 98036 |
| 18206948 | Stanton Yuri | 20 Butler St Apt 2 | Pittsburgh, PA 15209 |
| 18206949 | Star L | 3915 214th St Se | Bothell, WA 98021 |
| 18206950 | Starla Pugh | 66–1223 Ko Uka Ln | Kamuela, HI 96743 |
| 18206951 | Stas K | 417 Clarence Julian Ave | Fort Mill, SC 29708 |
| 18206952 | Stas Kotula | 417 Clarence Julian Ave | Fort Mill, SC 29708 |
| 18206954 | State Tax Commission | 11321 W Chinden Blvd | Boise, ID 83714 |
| 18206953 | State of California Franchise Tax Board | 3321 Power Inn Road, Suite 210 | Sacramento, CA 95826–3889 |
| 18209315 | State of Delaware | Division of Revenue | 820 N. French Street, 8th Floor    Wilmington, DE 19801–0820 |
| 18209319 | State of Delaware | Division of Revenue | 820 N. French Street, 8th Floor    Wilmington, DE 19801–0820 |
| 18206955 | Stay Utz | 10948 E Crystal Falls Pkwy | Leander, TX 78641 |
| 18206956 | Stefan Backstrom | 22 Odara Dr Apt 108 | Forest, VA 24551 |
| 18206957 | Stefan G | 105 Bearclaw Circle | Aledo, TX 76008 |
| 18206958 | Stefan J | 3311 Mission St. #7 | San Francisco, CA 94110 |
| 18206959 | Stefan M | 17320 Timothy Way | Gladstone, OR 97027 |
| 18206960 | Stefan Mroczkiiewicz | 17320 Timothy Way | Gladstone, OR 97027 |
| 18206961 | Stefan Ornelaz | 3460 Tivola Street | Santa Ynez, CA 93460 |
| 18206962 | Stefan Szygiel | 3611 Jacob Stout Rd Unit 2 | Doylestown, PA 18902 |
| 18206963 | Stefana Klipa | 3226 41st St Unit B | San Diego, CA 92105 |
| 18206964 | Stefanie Ewing | 2504 Navarra Dr    202 | Carlsbad, CA 92009 |
| 18206965 | Stefanie H | 378 Market Place Mall | Weston, WV 26452 |
| 18206966 | Stefanie Keese | 7467 S Ames Ct | Littleton, CO 80128 |
| 18206967 | Stefanie W | 66 Cross Creek Dr | Berlin, CT 06037 |
| 18206968 | Stefanie Yuhas | 3801 Evergreen Pkwy | Bowie, MD 20716 |
| 18206969 | Stefano Bozzo | 245 East 63rd Apt 601 | New York, NY 10065 |
| 18206970 | Stefano Cugno | 10008 E Winter Sun Dr | Scottsdale, AZ 85262 |
| 18206971 | Stefano Giaconi | 7310 Miramar Rd Ste 410 | San Diego, CA 92126 |
| 18206972 | Steffan K | 25268 N 74th Ave. | Peoria, AZ 85383 |
| 18206973 | Stella F | 1402 Turtle Creek | Lufkin, TX 75904 |
| 18206974 | Stella I | 4946 Spruce Pine Lane | Sacramento, CA 95842 |
| 18206975 | Stella N | 219 Angela Ln | Stafford, TX 77477 |
| 18206976 | Stella Ng | 219 Angela Ln | Stafford, TX 77477 |
| 18206977 | Stella Paschover | 661 Darian Dr | Prosper, TX 75078 |
| 18206978 | Stella R | 1422 Ash St | Lake Oswego, OR 97034 |
| 18206979 | Stepan Sementukh | 816 N Tamarac Blvd    Apt | Addison, IL 60101 |
| 18206980 | Stepfanie Aoyama | 1341 Parsons Ave | Campbell, CA 95008 |
| 18206981 | Steph Cavender | 201 Devine Road | San Antonio, TX 78212 |
| 18206982 | Steph Goldschmidt | 201 E 62nd St Apt 6c | New York, NY 10065 |
| 18206983 | Stephan Boeker | 30 Lino Pl | Makawao, HI 96768 |

```
18206984    Stephan D          95 Pinecrest Ter         Wayne, NJ 07470
18206985    Stephan Stemmer        2902 Meadow Ln        Falls Church, VA 22042
18206986    Stephan Z        2 North Euclid Avenue #3s      Saint Louis, MO 63108
18206987    Stephane Chance        185 Park Row Apt 7a       New York, NY 10038
18206988    Stephane Chartrand       2759 Windcrest Falls Dr       Las Vegas, NV 89135
18206989    Stephanie A        11201 Outlook St # 2173       Overland Park, KS 66211
18206990    Stephanie Antrim        11201 Outlook St # 2173       Overland Park, KS 66211
18206991    Stephanie B        5516 Forest Ln       Brecksville, OH 44141
18206992    Stephanie B 13408754        502 N. Chicago Ave       Rockford, IL 61107
18206993    Stephanie B 13431155        211–19 41st Ave       3rd Flr      Bayside, NY 11361
18206994    Stephanie Bartos        5516 Forest Ln       Brecksville, OH 44141
18206995    Stephanie Becerra        120 Edgeview Drive        Apt 2504      Broomfield, CO 80021
18206996    Stephanie Bergman        377 Rector Place       3g       New York, NY 10280
18206997    Stephanie C        400 N Park Ave Ste 12–B        Breckenridge, CO 80424
18206998    Stephanie Collin        9306 Sapphireberry Lane       Riverview, FL 33578
18206999    Stephanie D        10021 Burgundy Lane        Woodway, TX 76712
18207000    Stephanie D 15075        257 Walnut Street       Suite A      Napa, CA 94559
18207001    Stephanie Dyer        1625 Beach Dr NE       Saint Petersburg, FL 33704
18207002    Stephanie F        2200 Wood Dale Ridge Court        Wildwood, MO 63011
18207003    Stephanie G        40 Church Road       Horsham, PA 19044
18207004    Stephanie Gafford        16122 E Moss Loop        Cypress, TX 77433
18207005    Stephanie Giannini        10 Cooper Ln       Chester, NJ 07930
18207006    Stephanie Glass        13133 Bravo Pl       Kuna, ID 83634
18207007    Stephanie Griffith        300 Morgan St. Trlr 1        Kingwood, WV 26537
18207008    Stephanie Hawk        1407 W Gardenia Ave        Mcallen, TX 78501
18207009    Stephanie Hopson        3920 Alafia Blvd        Brandon, FL 33511
18207010    Stephanie Jell        3421 Harbison St        Pittsburgh, PA 15212
18207011    Stephanie Krick        13031 Adobe Walls Drive        Helotes, TX 78023
18207012    Stephanie Losee        1180 Fulton St       San Francisco, CA 94117
18207013    Stephanie M        7101 Stewart Ln       Benbrook, TX 76126
18207014    Stephanie Martinelli        310 Linwood Ave        Monrovia, CA 91016
18207015    Stephanie Melcher        7130 Deerhill Dr       Clarkston, MI 48346
18207016    Stephanie N        5652 S Shelby Way        Gilbert, AZ 85298
18207017    Stephanie Nunn        801 Hartness Ave        Charlotte, NC 28211
18207018    Stephanie O        5780annmary Rd       Hilliard, OH 43026
18207019    Stephanie Olson        5780annmary Rd        Hilliard, OH 43026
18207020    Stephanie P        1206 N Jack Nicklaus        Wasilla, AK 99623
18207021    Stephanie P        66 Pine Knolls Dr.        Dayville, CT 06241
18207022    Stephanie Peevey        1206 N Jack Nicklaus        Wasilla, AK 99623
18207023    Stephanie Pino        66 Pine Knolls Dr.        Dayville, CT 06241
18207024    Stephanie Platenkamp        5410 Ethel Way        Sacramento, CA 95820
18207025    Stephanie Pompeo        421 Maya St       Lake Mary, FL 32746
18207026    Stephanie R        4141 Southwest Fwy Ste 250        Houston, TX 77027
18207027    Stephanie Reffey        2600 W 7th St Apt 1705        Fort Worth, TX 76107
18207028    Stephanie Ruddy        2029 Lariat Ct        Dayton, OH 45458
18207029    Stephanie S        47 Fredrick Blvd        Swedesboro, NJ 08085
18207030    Stephanie Santoro        47 Fredrick Blvd        Swedesboro, NJ 08085
18207031    Stephanie Solomon        3308 NE 142        Portland, OR 97230
18207032    Stephanie Strength        27 Songbird Ln        Durango, CO 81301
18207033    Stephanie Sullens        6274 4th Ave S       St. Petersburg, FL 33707
18207034    Stephanie T        47 Cross Country Court        Gaithersburg, MD 20879
18207035    Stephanie T        940 Ventana Ct        Windsor, CO 80550
18207036    Stephanie Tannel        940 Ventana Ct        Windsor, CO 80550
18207037    Stephanie V 10191        444 Via Colinas        Westlake Village, CA 91362
18207038    Stephanie Varner        1819 Ballard Canyon Rd        Rusack Vineyards        Solvang, CA 93463
18207039    Stephanie Vega        6610 S Kostner Ave        Chicago, IL 60629
18207040    Stephanie Vogel        6 Rutgers Ct        Wayne, NJ 07470
18207041    Stephanie Vollowitz        444 Via Colinas        Westlake Village, CA 91362
18207042    Stephanie Whitehead        1606 Palomino Ln        Escondido, CA 92025
18207043    Stephanie Wood        2665 Franklin Streeet        Apt. 4      San Francisco, CA 94123
18207044    Stephaniestence Stence        400 Rupley Rd        Camp Hill, PA 17011
18207045    Stephanos Frangos        711 Main St       Single Family Home With Red Door        Little Falls, NJ 07424
18207046    Stephen A        1109 Garrett Way        Mt Juliet, TN 37122
18207047    Stephen Alder        1011 1st St Se Apt 401        Washington, DC 20003
18207048    Stephen B        41468 Blincoe Ct        Leesburg, VA 20175
18207049    Stephen Baroni        354 N Union Ave Apt 1205        Chicago, IL 60661
18207050    Stephen Berardino        7274 Highfield Dr        Plain City, OH 43064
18207051    Stephen Bird        416 Wanderview Ln        Holly Springs, NC 27540
18207052    Stephen Bloom        1202 Lake Falls Rd        Baltimore, MD 21210
18207053    Stephen Bryant        709 Graham St        Raleigh, NC 27605
18207054    Stephen C        12014 Riverhills Dr        Tampa, FL 33617
18207055    Stephen Canty        13805 County Road 13 N        Saint Augustine, FL 32092
18207056    Stephen Caruso        384 7th Street        Apt 4      Jersey City, NJ 07302
18207057    Stephen Chen        4907 Main St Unit 518        Tacoma, WA 98407
18207058    Stephen Chewning        12014 Riverhills Dr        Tampa, FL 33617
18207059    Stephen Clough        7842 College Rd        Just For Kix      Baxter, MN 56425
18207060    Stephen Cox        128 Ellita Place        Los Angeles, CA 90042
18207061    Stephen Crane        7950 Bligh Ct.        Riverside, CA 92506
```

18207062    Stephen Cullen    40 Corne St Apt B    Newport, RI 02840
18207063    Stephen D    400 E Colonial Dr    Unit 905    Orlando, FL 32803
18207064    Stephen Dagostino    5508 Winter Haven Bend    Flower Mound, TX 75028
18207065    Stephen Dalton    7101 Golf Colony Ct Apt 102    Lake Worth, FL 33467
18207066    Stephen Davidson    7777 N Wickham Rd Ste 12    UPS Store Suntree    Melbourne, FL 32940
18207067    Stephen Davis    245 E 93rd St Apt 23g    New York, NY 10128
18207068    Stephen Dawson    334 Fontana Ln    Fontana, WI 53125
18207069    Stephen Denby    1419 Basswood Springs Ct    Houston, TX 77062
18207070    Stephen Eckstone    216 S 12th St    San Jose, CA 95112
18207071    Stephen Fakan    4014 Junco Rd    Greenbank, WA 98253
18207072    Stephen Foos    2865 E Lake Ridge Shrs    Reno, NV 89519
18207073    Stephen G    580 Howard St    #500    San Francisco, CA 94105
18207074    Stephen G    6 Whippoorwill Ln    Trumbull, CT 06611
18207075    Stephen Gelina    9104 West Bluff Pl    Santee, CA 92071
18207076    Stephen Giannotti    770 Jackson St Apt 1125    Hoboken, NJ 07030
18207077    Stephen Gilbert    734 Spring City Rd    Cleveland, VA 24225
18207078    Stephen Griffin    10306 N. Garfield Ave.    Kansas City, MO 64155
18207079    Stephen Grutzius    1565 N Page Springs Rd    Cornville, AZ 86325
18207080    Stephen Gulsvig    18401 Old Lamplighter Cir    Villa Park, CA 92861
18207081    Stephen Harrison    1506 Palmer View    San Antonio, TX 78260
18207082    Stephen Hawk    2472 Cambridge Dr    Aurora, IL 60506
18207083    Stephen Heitzman    8619 Connemara Dr    Fair Oaks Ranch, TX 78015
18207084    Stephen Infantino    283 Riverside Dr    Ormond Beach, FL 32176
18207085    Stephen Ippolito    4161 S Us Highway 1 Apt F3    Jupiter, FL 33477
18207086    Stephen J    1181 Yount Mill Rd    Napa, CA 94558
18207087    Stephen Johnson    102 N South Rd Fl B    UPS Access Point (Michaels Store #1318)    North Conway, NH 03860
18207088    Stephen Johnston    3500 Amherst Ave    Dallas, TX 75225
18207089    Stephen K    1407 Emerson Ave N    Minneapolis, MN 55411
18207090    Stephen Kaplan    74 Country Club Dr    Port Washington, NY 11050
18207091    Stephen Klimek    1407 Emerson Ave N    Minneapolis, MN 55411
18207092    Stephen L    1212 Omeara Ct    Trinity, FL 34655
18207093    Stephen Laughlin    2830 Epaulette St.    San Diego, CA 92123
18207094    Stephen Loo    164 Hokulani St    Hilo, HI 96720
18207095    Stephen M    11 Elderfields Road    Manhasset, NY 11030
18207096    Stephen M    182 Palmer Neck Rd    Pawcatuck, CT 06379
18207097    Stephen M    2007 Nina Lee Ln    Houston, TX 77018
18207098    Stephen M    269 Community Dr    Smithtown, NY 11787
18207099    Stephen M    30 Christina Dr    Bridgewater, MA 02324
18207100    Stephen M    501 W 24th Place    Apt 505    Chicago, IL 60616
18207101    Stephen Matassa    384 Drum Ave    Somerset, PA 15501
18207102    Stephen Mcilwraith    4312 Verano Dr    Austin, TX 78735
18207103    Stephen Mitchell    520 Westgate St    Pasadena, CA 91103
18207104    Stephen Mui    1610 Notre Dame Ave    Belmont, CA 94002
18207105    Stephen Murrill    1932 Kenilworth Ave    Wilmette, IL 60091
18207106    Stephen Newson    116 Delay Street    Woodstock, GA 30189
18207107    Stephen Odom    3550 George Busbee Pkwy    4th Floor    Kennesaw, GA 30144
18207108    Stephen P    6035 Sw 66th Ct    Portland, OR 97223
18207109    Stephen P    809 Kilkinny Cir    Papillion, NE 68046
18207110    Stephen Paczkowski    720 Page Ave    Lyndhurst, NJ 07071
18207111    Stephen Pelletier    5 Cooper Ct    Suffern, NY 10901
18207112    Stephen Pettibone    1592 Milton Rd    Napa, CA 94559
18207113    Stephen Philipson    3520 Blackhorse Ln    Charlotte, NC 28210
18207114    Stephen R    1766 Meadowcrest Drive    Pittsburgh, PA 15241
18207115    Stephen Replogle    5407 Macomb Street NW    Washington, DC 20017
18207116    Stephen Reynolds    905 Vista Del Monte Way    El Cajon, CA 92020
18207117    Stephen Rinaldi    4040 Wilton Woods Place    Cary, NC 27519
18207118    Stephen Rothermel    720 Spring Crest Ct.    Fenton, MO 63026
18207119    Stephen Ryan    901 E Washington St    Petaluma, CA 94952
18207120    Stephen S    785 Locust St    Redding, CA 96001
18207121    Stephen S    86 Rand Court    Lido Beach, NY 11561
18207122    Stephen Scott    12 Randolph Pl    Cos Cob, CT 06807
18207123    Stephen Sellers    566 Terlun Dr    Durango, CO 81301
18207124    Stephen Smith    469 36th Street    Manhattan Beach, CA 90266
18207125    Stephen Stocklin    785 Locust St    Redding, CA 96001
18207126    Stephen Wasserman    4206 Zermatt Dr Se    Smyrna, GA 30080
18207127    Stephen Westhead    4741 Central St    Pmb 243    Kansas City, MO 64112
18207128    Stephen Y    43 Bluejay Way    Pembroke, MA 02359
18207129    Stephen Yates    43 Bluejay Way    Pembroke, MA 02359
18207130    Stephendawson    334 Fontana Ln    Fontana, WI 53125
18207131    Stern Matthew    55 Hawthorne Road    Rock Island, IL 61201
18207132    Steve Allen    17976 Judicial Rd    Lakeville, MN 55044
18207133    Steve Asam    48581 Wicker Creel Dr    Northville, MI 48168
18207134    Steve Atkin    8529 Acorn Ridge Ct.    Tampa, FL 33625
18207135    Steve B    10 Ginger Bay Place    Spring, TX 77382
18207136    Steve B    1062 E Mentor St    Springfield, MO 65810
18207137    Steve B    15789 Virginia Point Rd Ne    Poulsbo, WA 98370
18207138    Steve B    1908 Hillside Drive    Delafield, WI 53018

```
18207139    Steve B            4104 Bunting Ave          Ft Worth, TX 76107
18207140    Steve Banales        14679 Canopy Drive        Tampa, FL 33626
18207141    Steve Bearcat        5200 White Oak Ave       Unit 57       Encino, CA 91316
18207142    Steve Bennett        17876 N Streams Edge Way      Boise, ID 83714
18207143    Steve Berberich      5948 Boggs Ford Rd       Port Orange, FL 32127
18207144    Steve Birkett        6300 Blue Stone Rd Unit 5007      Sandy Springs, GA 30328
18207145    Steve Brady         11789 N Barn Owl Way       Boise, ID 83714
18207146    Steve Brown         6034 Lake Shore Dr S      Seattle, WA 98118
18207147    Steve Bruce         1759 Heffington Dr.       Chesterfield, MO 63017
18207148    Steve Budsberg       1746 Cambridge Square      Watkinsville, GA 30677
18207149    Steve Burggraaf       2164 New Town Dr NE       Grand Rapids, MI 49525
18207150    Steve C           183 Commodore Dr        Jupiter, FL 33477
18207151    Steve C           5726 Calle Polvorosa       San Clemente, CA 92673
18207152    Steve C           5932 Rockhold Dr        Deale, MD 20751
18207153    Steve Carlin        657 16th Ave         San Francisco, CA 94118
18207154    Steve Carver        4241 21st Ave W Ste 100      Seattle, WA 98199
18207155    Steve Chamraz        1211 E Courtland Pl       Whitefish Bay, WI 53211
18207156    Steve D           5411alder Cir         Bellaire, TX 77401
18207157    Steve Davey         2410 Lancaster Dr Se Unit 346      Salem, OR 97317
18207158    Steve Deitz         20829 Ave 380        Woodlake, CA 93286
18207159    Steve Delaveaga       4610 E Meadowview Dr       Gilbert, AZ 85298
18207160    Steve Drda         12747 Olive Blvd Ste 200      Creve Coeur, MO 63141
18207161    Steve Dresp         4735 W. Redding Ave       Visalia, CA 93277
18207162    Steve E           8201 Painted Tree Trail      Fort Worth, TX 76131
18207163    Steve F           3 Alza St         Ladera Ranch, CA 92694
18207164    Steve F           3515 Berry St         Crystal Lake, IL 60012
18207165    Steve Fenn         15040 W Double Tree Way       Surprise, AZ 85374
18207166    Steve Fetterhoff      4 Lemoyne Dr Ste 103       Lemoyne, PA 17043
18207167    Steve Fireng        3515 Berry St         Crystal Lake, IL 60012
18207168    Steve Ford         1661 International Dr Ste 400      Memphis, TN 38120
18207169    Steve Frace         1502 Ferry Cir        Folsom, CA 95630
18207170    Steve Frederick       1601 Winston Rd        Gladwyne, PA 19035
18207171    Steve Freeburg       550 Quiet Way Se        Salem, OR 97306
18207172    Steve Fried         3 Alza St         Ladera Ranch, CA 92694
18207173    Steve G           5725 Katherine Ave       Van Nuys, CA 91401
18207174    Steve G           892 Lynch Drive        Arnold, MD 21012
18207175    Steve Geary         1550 E Campbell Ave Apt 3041      Phoenix, AZ 85014
18207176    Steve Geer         3024 Idas Ln         Caledonia, NY 14423
18207177    Steve Georgy        7321 Hillside Rd        Crystal Lake, IL 60012
18207178    Steve Gillis        3511 N Brookhaven Ln       Tucson, AZ 85712
18207179    Steve Gilmore        19874 Deer Valley Dr      Cornelius, NC 28031
18207180    Steve Grimm         2572 Riva Rd Unit 11b      Annapolis, MD 21401
18207181    Steve Gugan         23719 Sunset Peak        San Antonio, TX 78258
18207182    Steve H           12030 Sunrise Valley Dr      Suite 300       Reston, VA 20191
18207183    Steve H           42215 N Anthem Creek Dr      Anthem, AZ 85086
18207184    Steve H           702 Camino Militar       Santa Fe, NM 87501
18207185    Steve H 13430687        12936 Ne 198th Pl        Woodinville, WA 98072
18207186    Steve Harrington      315 Claremont Ct        Naperville, IL 60540
18207187    Steve Hartsell       621 Heartland Ave NE       Concord, NC 28025
18207188    Steve Holm         42215 N Anthem Creek Dr      Anthem, AZ 85086
18207189    Steve Hong         55 Amity Street        Jersey City, NJ 07304
18207190    Steve Hoover        505 Ivy Farm Dr        Charlottesville, VA 22901
18207191    Steve J           1055 Neill Ave        Apt 1       Bronx, NY 10461
18207192    Steve J           263 Farmer St         Plymouth, MI 48170
18207193    Steve Joyner        263 Farmer St         Plymouth, MI 48170
18207194    Steve K           19094 Parallel Bluffs Ct      Leesburg, VA 20176
18207195    Steve K           308a Locust St Se        Vienna, VA 22180
18207196    Steve K           5114 Royal Coachmen Dr      Wake Forest, NC 27587
18207197    Steve Kelley        3620 Gaitland Cir       Flower Mound, TX 75022
18207198    Steve Kent         5114 Royal Coachmen Dr      Wake Forest, NC 27587
18207199    Steve Kim         220 Tennessee Ave       Alexandria, VA 22305
18207200    Steve Kinaman        19094 Parallel Bluffs Ct      Leesburg, VA 20176
18207201    Steve Knott         308a Locust St Se        Vienna, VA 22180
18207202    Steve L           11554 Acama St.        Studio City, CA 91604
18207203    Steve L           11962 Easy Way        Garden Grove, CA 92840
18207204    Steve L           16675 Quayside Drive       Milton, GA 30004
18207205    Steve Leffin        16675 Quayside Drive       Milton, GA 30004
18207206    Steve Leifker        6116 Valley Wood Ct       Asbury, IA 52002
18207207    Steve M           16125 Juanita Woodinville Way Ne Unit 19      Bothell, WA 98011
18207208    Steve M           21866 Prospect St        Hayward, CA 94541
18207209    Steve Martin        2825 Ne 40th Ave        Portland, OR 97212
18207210    Steve Matthews       4741 Sweetmeadow Cir      Sarasota, FL 34238
18207211    Steve Maxwell        16125 Juanita Woodinville Way NE Unit 19      Bothell, WA 98011
18207212    Steve Mccoll        21866 Prospect St        Hayward, CA 94541
18207213    Steve Mcmillan       8622 Vinup Rd        Lynden, WA 98264
18207214    Steve Merritt        200 Dawson Dr        Seaford, VA 23696
18207215    Steve Mount         4705 Center Blvd Apt 2309      Long Island City, NY 11109
18207216    Steve Murphey        6905 Wickliff Trail       Plano, TX 75023
```

```
18207217   Steve Noga        4326 Talcott Dr        Durham, NC 27705
18207218   Steve O'brien        422 Heliotrope Ave        Corona Del Mar, CA 92625
18207219   Steve Obrien        422 Heliotrope Ave        Corona Del Mar, CA 92625
18207220   Steve Olson        809 W Jefferson St        Kouts, IN 46347
18207221   Steve Olson        8302 Cameron Ct        Royersford, PA 19468
18207222   Steve P        2945 Fillmore St        San Francisco, CA 94123
18207223   Steve P        3726 Corbin Drive        Billings, MT 59102
18207224   Steve P        5998 Mcjessy Dr        Westerville Oh 43081        Westerville, OH 43081
18207225   Steve Paroda        5209 Craftsman Dr Unit 407        Indian Land, SC 29707
18207226   Steve Payne        7337 S 18th St        Lincoln, NE 68512
18207227   Steve Pieratt        9 Anchor Cove Court        Bluffton, SC 29910
18207228   Steve Pierce        5998 Mcjessy Dr        Westerville Oh 43081        Westerville, OH 43081
18207229   Steve R        19 Oakridge Ave        Natick, MA 01760
18207230   Steve Reardon        114 La Sonoma Way        Alamo, CA 94507
18207231   Steve Reuter        1301 Ridgemoor Trail        Bull Valley, IL 60098
18207232   Steve Roberts        19 Oakridge Ave        Natick, MA 01760
18207233   Steve Rodichok        302 N Beverly Ln        Arlington Heights, IL 60004
18207234   Steve Rosenman        4 Baltusrol Ter        Moorestown, NJ 08057
18207235   Steve S        24 Beaverdam Knoll Road        Asheville, NC 28804
18207236   Steve S        34100 Brooten Rd        Pacific City, OR 97135
18207237   Steve S        5742 Lonetree Blvd        Rocklin, CA 95765
18207238   Steve S        6281 N Gateway Dr        Marion, IA 52302
18207239   Steve Schember        4828 Ocean Blvd        Sarasota, FL 34242
18207240   Steve Shannon        34100 Brooten Rd        Pacific City, OR 97135
18207241   Steve Simon        24 Beaverdam Knoll Road        Asheville, NC 28804
18207242   Steve Skidmore        6281 N Gateway Dr        Marion, IA 52302
18207243   Steve Slobodski        377 Rector Pl        New York, NY 10280
18207244   Steve Smith        1500 S Arrawana Ave        Tampa, FL 33629
18207245   Steve Stec        6242 South Picadilly Street        Centennial, CO 80016
18207246   Steve Striffler        200 Broad St Apt 2454        Stamford, CT 06901
18207247   Steve Sumpter        2973 Harbor Blvd        Costa Mesa, CA 92626
18207248   Steve T        26 Ridge St, Apt 3        Glens Falls, NY 12801
18207249   Steve Thornburg        10 Fair Elms        Laguna Niguel, CA 92677
18207250   Steve Trujillo        467 S. Maher Dr.        Pueblo West, CO 81007
18207251   Steve V        6319 E Montreal Place        Scottsdale, AZ 85254
18207252   Steve Vaillancourt        1180 California Ave Suite A        Corona, CA 92881
18207253   Steve Vanholstyn        545 Apple Tree Dr        Ionia, MI 48846
18207254   Steve Vanhorn        1275 Pickett St        Sonoma, CA 95476
18207255   Steve Varckette        5013 State Rt. 307 East        Geneva, OH 44041
18207256   Steve Virkus        3980 Mt. Zion Rd        Carrollton, GA 30117
18207257   Steve W        1825 W King St        Cocoa Hyundai        Cocoa, FL 32926
18207258   Steve W        9502 Park Dr        Apt 302        Omaha, NE 68127
18207259   Steve W 13435581        401 Warren Circle        Clarksville, TN 37040
18207260   Steve Winner        4242 Gigling Rd        Central Coast Federal Credit Union        Seaside, CA 93955
18207261   Steve Winterfeldt        1825 W King St        Cocoa Hyundai        Cocoa, FL 32926
18207262   Steve Withington        1563 N 122nd St        Wauwatosa, WI 53226
18207263   Steve Wyble        3603 Tournament Dr        Elgin, IL 60124
18207264   Steve Wyrick        9502 Park Dr        Apt 302        Omaha, NE 68127
18207265   Steve Y        690 Island Way Apt 203        Clearwater Beach, FL 33767
18207266   Steve Yaymayan        6406 Day St        Tujunga, CA 91042
18207267   Steve Zimmermann        9762 210th St. Ct. N.        Forest Lake, MN 55025
18207268   Stevemoore Copilsburywinthropllp        4600 Spicewood Dr        Charlotte, NC 28227
18207269   Steven A        35 Glen Dr        Yardley, PA 19067
18207270   Steven Aaron        35 Glen Dr        Yardley, PA 19067
18207271   Steven Azzara        627 Meade Dr Sw        Leesburg, VA 20175
18207272   Steven Battles        48 Haskins Ranch Cir        Danville, CA 94506
18207273   Steven Bernstein        7798 Solitude Ct        Mclean, VA 22102
18207274   Steven Bertoni        8 N Cherry Ln        Rumson, NJ 07760
18207275   Steven Bourn        11501 W 81st St Apt 118        Lenexa, KS 66214
18207276   Steven Brown        15305 Bowsprit Ct        Corpus Christi, TX 78418
18207277   Steven Brown        5024 Elmdale Dr        Rolling Hills Estates, CA 90274
18207278   Steven Bruner        10481 Randall St        Orange, CA 92689
18207279   Steven C        4206 Sw 12th Pl        Cape Coral, FL 33914
18207280   Steven C        6525 E Cave Creek Rd        Unit 3        Cave Creek, AZ 85331
18207281   Steven C 18333        22979 Canyon Terrace Dr        Castro Valley, CA 94552
18207282   Steven Cardello        230 14th Pl NE        Washington, DC 20002
18207283   Steven Carroll        6525 E Cave Creek Rd        Unit 3        Cave Creek, AZ 85331
18207284   Steven Castro        27718 Wilson Run Ln        Fulshear, TX 77441
18207285   Steven Cowan        2218 Eagle Bluff Dr        Valrico, FL 33596
18207286   Steven Cox        4206 Sw 12th Pl        Cape Coral, FL 33914
18207287   Steven Davison        5641 Gross Ave NE        Canton, OH 44721
18207288   Steven Delaroche        300 Belleview Unit 1        Crested Butte, CO 81224
18207289   Steven Dowgielewicz        10 Sylvia Ln        Amsterdam, NY 12010
18207290   Steven Dzilvelis        5690 Steeplechase Dr        Longmont, CO 80503
18207291   Steven E        1025 Leah Ln Se        Atlanta, GA 30316
18207292   Steven E        8425 S Valadez St        Las Vegas, NV 89113
18207293   Steven Eckert        8425 S Valadez St        Las Vegas, NV 89113
18207294   Steven Eiss        2745 E Powell Way        Gilbert, AZ 85298
```

```
18207295    Steven Epstein         294 Beach Ave         1st Fl      Staten Island, NY 10306
18207296    Steven F        429 S Webster Ave        Omro, WI 54963
18207297    Steven Farkas         700 W Norvell Bryant Hwy       Citrus Hills, FL 34442
18207298    Steven Foertsch       12212 S 69th Ave        Palos Heights, IL 60463
18207299    Steven G        20 Crisileo Way         Canton, MA 02021
18207300    Steven Gaines         7672 Jones Rd         White House, TN 37188
18207301    Steven Gaudreau       1768 E 700th Rd        Lawrence, KS 66049
18207302    Steven Gaziano        20 Crisileo Way        Canton, MA 02021
18207303    Steven Golinowski        35 Pheasant Run Lane        Dix Hills, NY 11746
18207304    Steven H        240 Carpenter Ct       Dixon, CA 95620
18207305    Steven H        31 Ridgeway Street        Depew, NY 14043
18207306    Steven Han        14130 Noblewood Plz Ste 204        Woodbridge, VA 22193
18207307    Steven Hassett        3092 Novus St        Sarasota, FL 34237
18207308    Steven Heintz        4911 E Inverness Drive        Post Falls, ID 83854
18207309    Steven Hixenbaugh        180 West Lakeview Ave        Columbus, OH 43202
18207310    Steven Hoffer         4735 Olde Village Ln        Dunwoody, GA 30338
18207311    Steven Johnson        2751 Debarr Rd Ste 310         Anchorage, AK 99508
18207312    Steven K        4051 Green Pond Rd        Easton, PA 18045
18207313    Steven K        4126 Monticello Blvd        Youngstown, OH 44505
18207314    Steven Kennel         4126 Monticello Blvd        Youngstown, OH 44505
18207315    Steven Kinnally        7 Camelot Way         Oraangeburg, NY 10962
18207316    Steven L        1700 Jalisco Ct        San Luis Obispo, CA 93405
18207317    Steven M        21 Oak Leaf Cir        Crossville, TN 38558
18207318    Steven M        8038 Rockford Pl        Pleasanton, CA 94566
18207319    Steven Mckinnon        23790 Farmington Hills Ct         Aldie, VA 20105
18207320    Steven Morris         1295 Cambridge Rd         Berkley, MI 48072
18207321    Steven Moser         1012 Via Romero        Palos Verdes Estates, CA 90274
18207322    Steven Mowal         21901 Lassen St Unit 91        Chatsworth, CA 91311
18207323    Steven N        2952 Lonni Ln        Merrick, NY 11566
18207324    Steven Nash        24 Nassau Rd        Verona, NJ 07044
18207325    Steven Neel         4700 Lakeshore Court        Colleyville, TX 76034
18207326    Steven Ortiz        1907 W California St        San Diego, CA 92110
18207327    Steven Panowyk        15904 E Cholla Dr        Fountain Hills, AZ 85268
18207328    Steven Peralta        2055 E Sahara Ave        Las Vegas, NV 89104
18207329    Steven Perrins        7505 Queens Ct        Downers Grove, IL 60516
18207330    Steven Perrotta        142 Roosevelt Dr        Trumbull, CT 06611
18207331    Steven Phillips        1359 N Westwood Blvd        Poplar Bluff, MO 63901
18207332    Steven Piercy         134 Manns Hill Rd        Littleton, NH 03561
18207333    Steven Poirier        700 Lancaster Ave        Malvern, PA 19355
18207334    Steven Q        1281 Lucinda Way        Tustin, CA 92780
18207335    Steven Quartly         1281 Lucinda Way        Tustin, CA 92780
18207336    Steven R        1000 Cherry Ave        San Bruno, CA 94066
18207337    Steven R        3300 S Treasure Cove Pl        Tucson, AZ 85713
18207338    Steven Reynolds        13154 State Highway 155 S Ste A         Tyler, TX 75703
18207339    Steven Rheaume        3300 S Treasure Cove Pl        Tucson, AZ 85713
18207340    Steven Rossi        800 Collany Rd Unit 305        Tierra Verde, FL 33715
18207341    Steven Rutenberg        160 Fountain Pkwy N Ste 210         St Petersburg, FL 33716
18207342    Steven S        1300 Rimer Dr        Moraga, CA 94556
18207343    Steven S        3702 N Highway A1a Apt 804        Hutchinson Island, FL 34949
18207344    Steven S        375 Clubhouse Fork        Ste 161597        Big Sky, MT 59716
18207345    Steven S        4957 Lakemont Blvd Se        C4−292        Bellevue, WA 98006
18207346    Steven S        560 Gatlin Creek Rd        Dripping Springs, TX 78620
18207347    Steven S        708 Main Street        10th Floor        Houston, TX 77002
18207348    Steven S        7211 Fiesta Flower        Katy, TX 77494
18207349    Steven S        8 Valleys Crest Court        Owings Mills, MD 21117
18207350    Steven Sanchez        5801 W Park Dr        Ione, CA 95640
18207351    Steven Schropp        560 Gatlin Creek Rd        Dripping Springs, TX 78620
18207352    Steven Seigworth        7211 Fiesta Flower        Katy, TX 77494
18207353    Steven Slead        13361 Laurinda Way        North Tustin, CA 92705
18207354    Steven Slon        21729 Juego Cir Unit Ic        Boca Raton, FL 33433
18207355    Steven Sodders        202 5th Ave Se        State Center, IA 50247
18207356    Steven Swengel        800 Pollard Rd Ste A        Los Gatos, CA 95032
18207357    Steven T        1190 Bridge St        C/O Ups Acc Pt : Advanced Auto Parts        Lowell, MA 01850
18207358    Steven Tague        1190 Bridge St        C/O UPS Acc Pt : Advanced Auto Parts        Lowell, MA 01850
18207359    Steven Telford        31 Home Depot Dr        Plymouth, MA 02360
18207360    Steven Tosti        425 5th Avenue        Apt 43d        New York, NY 10016
18207361    Steven V        16600 Mark Rd        Madera, CA 93636
18207362    Steven Valentine        51755 Washington        New Baltimore, MI 48047
18207363    Steven Vitali        915 Sidehill Drive        Bel Air, MD 21015
18207364    Steven Vonfrolio        10400 Devon Ct        Newburgh, IN 47630
18207365    Steven W        5 Apple Hill Dr        Cromwell, CT 06416
18207366    Steven Wagner        1716 Richard Ervin Pkwy        Tarpon Springs, FL 34688
18207367    Steven Warfe        908 Niagara Falls Blvd        Events At The Wurlitzer        North Tonawanda, NY 14120
18207368    Steven Warnerjr.        5 Apple Hill Dr        Cromwell, CT 06416
18207369    Steven Wescott        679 Lebanon Road        North Berwick, ME 03906
18207370    Steven Zabel        1275 Enclave Rd        Chattanooga, TN 37415
18207371    Stevie H        1907 Hamilton Ave        Austin, TX 78702
18207372    Stewart Craig        17 5th St        Cambridge, MA 02141
```

```
18207373   Stewart Higgins        237 Tarracina Way         Daytona Beach, FL 32117
18207374   Stewart J 13426239        4777 Linda Vista Ave          Napa, CA 94558
18207375   Stewart Jagoda        4777 Linda Vista Ave        Napa, CA 94558
18207376   Stewart M       110 Maple Brook Ct         Simpsonville, SC 29681
18207377   Stewart Mcnutt        30 Edgewater Ave         North East, MD 21901
18207378   Stewart Stephen        7225 Pelican Bay Blvd Unit 2105         Naples, FL 34108
18207379   Sthisavannah Siwinile         3217 Curtis St Unit B         Nashville, TN 37218
18207380   Stig Soerensen        330 E 38th St Apt 34d        New York, NY 10016
18207381   Stinson C        813 Rutledge Ave         Charleston, SC 29403
18207382   Stuart Donnett        3781 Isabella Ave         Cincinnati, OH 45209
18207383   Stuart Farb        4801 Sherman Blvd         Galveston, TX 77551
18207384   Stuart Faucheux         418 Plater Dr          Thibodaux, LA 70301
18207385   Stuart Fricke        1519 W Nottingham Ln          Anaheim, CA 92802
18207386   Stuart Greenberg        12631 Bahia Ct          Pensacola, FL 32507
18207387   Stuart H        6102 Galahad         Malibu, CA 90265
18207388   Stuart K        448 W 25th St         Upland, CA 91784
18207389   Stuart Kessler        5550 W Executive Dr Ste 550          Tampa, FL 33609
18207390   Stuart Lindeman        394 Nortontown Rd         Guilford, CT 06437
18207391   Stuart Mcmahen         1499 Frenchmans Bend Rd          Monroe, LA 71203
18207392   Stuart Murray        3358 Sloat Run         Chico, CA 95973
18207393   Stuart Nayman        303 E 83rd St Apt 7a        New York, NY 10028
18207394   Stuart Ridge        2413 Plaza Eva         Chula Vista, CA 91914
18207395   Stuart Thompson        2324 Chace Ct         Plano, TX 75023
18207396   Su Spencer        2706 Ave J        Council Bluffs, IA 51501
18207397   Subhash Kothari         5 Warrenton Ln         Colts Neck, NJ 07722
18207398   Subrosaetvinum        2789 Haverhill Dr          Clearwater, FL 33761
18207399   Sudad Shaoo        3317 Wentworth Dr         Jamul, CA 91935
18207400   Sudha T       7910 E Hartmoor St         Wichita, KS 67206
18207401   Sudhir Sudhir        2512 Nottingham Ln          Naperville, IL 60565
18207402   Sue Bubel        85 Cox Road         Santa Rosa Beach, FL 32459
18207403   Sue G        94 N Lake Shore Dr         Brookfield, CT 06804
18207404   Sue K        9008 Home Guard Dr         Burke, VA 22015
18207405   Sue Linder        2805 S La Brea Ave        Los Angeles, CA 90016
18207406   Sue Reitz        2528 Longfellow Pl         Billings, MT 59102
18207407   Sue S        312 New York Ave Apt 2        Jersey City, NJ 07307
18207408   Sue Shankar        312 New York Ave Apt 2         Jersey City, NJ 07307
18207409   Sue Sloan        2243 Pacific Ave. B104         Costa Mesa, CA 92927
18207410   Sue T        820 Riverwood Pl Sw         Owatonna, MN 55060
18207411   Sue Tuma        820 Riverwood Pl Sw          Owatonna, MN 55060
18207412   Sue Viila        25632 Ashby Way         Lake Forest, CA 92630
18207413   Sue Wolfe        2156 Harvest Pl         Livermore, CA 94550
18207414   Suerische Villarosa         6721 Forbes Avenue          Lake Balboa, CA 91406
18207415   Suketu Upadhyay         1809 Cold Springs Dr          West Chester, PA 19382
18207416   Sukhmani Jassar         268 Sw 297th Street         Federal Way, WA 98023
18207417   Sukhveersingh         355 Mindanao Dr          Redwood City, CA 94065
18207418   Sumer Sareen        435 W 31st St Apt 52d         New York, NY 10001
18207419   Sumit C        2541 California Street          Unit 2        San Francisco, CA 94115
18207420   Sumit Chachra        2541 California Street          Unit 2        San Francisco, CA 94115
18207421   Sumit Sheth        671 Sandy NEck Ln Apt 201          Altamonte Springs, FL 32714
18207422   Summer Patmor        19 Homestead Street         San Francisco, CA 94114
18207423   Sun K        230 Central Park W Apt 6d         New York, NY 10024
18207424   Sunday Woods        1714 Ashley Dr.        Lebanon, IN 46052
18207425   Sundeep Lal        64 Bergen Ridge Rd Unit 1         North Bergen, NJ 07047
18207426   Sunguk Jang        3255 Legends Way         Pepper Pike, OH 44124
18207427   Sunil C        923 Theresa Court         Menlo Park, CA 94025
18207428   Sunil R        One Sandy Court        Garden City, NY 11530
18207429   Sunilvarma Chiluvuri         4101 Laclede Ave Unit 503         Saint Louis, MO 63108
18207430   Sunita P        546 34th Avenue         San Francisco, CA 94121
18207431   Suniti Ponkshe         12 Exeter Ln        Hamburg, NJ 07419
18207432   Sunni Turner        655 Yale St, Apt 456         Houston, TX 77007
18207433   Sunny Mathur        6837 NEedwood Road         Rockville, MD 20855
18207434   Surbhi D        2 Leighton St Apt 339         Cambridge, MA 02141
18207435   Suresh M        30 Saint Felix St Apt 1a         Brooklyn, NY 11217
18207436   Suresh P        7089 Inverness Drive         Kalamazoo, MI 49009
18207437   Suresh Potluri        7089 Inverness Drive          Kalamazoo, MI 49009
18207438   Susan A        139 Peach Road         Milton, NY 12547
18207439   Susan A        340 Eagle Point Drive         Lyndhurst, OH 44124
18207440   Susan Aluzri        340 Eagle Point Drive         Lyndhurst, OH 44124
18207441   Susan Anderson         9289 Hanover Crossing Dr          Apt E         Mechanicsville, VA 23116
18207442   Susan Andrews         1756 N Mohawk St Apt 2e         Chicago, IL 60614
18207443   Susan B        542 Oxford St        Houston, TX 77007
18207444   Susan Bennett        123 W Delaware Place         Chicago, IL 60610
18207445   Susan Block        800 J St Unit 315         Sacramento, CA 95814
18207446   Susan Bombard        16529 S 179th Ln         Goodyear, AZ 85338
18207447   Susan Brienxagordon         2 Autumn Ln          Apt, Suite, Floor, Etc          Saratoga Springs, NY 12866
18207448   Susan C        303 Carina Drive         Jupiter, FL 33478
18207449   Susan C        304 10th Ave N         North Myrtle Beach, SC 29582
18207450   Susan Canham         4416 Sw 20th Ave         Cape Coral, FL 33914
```

```
18207451    Susan Castro        6502 Collingwood Dr.        Westerville, OH 43082
18207452    Susan Cherches      12922 W Bent Tree Dr        Peoria, AZ 85383
18207453    Susan Chiera        10937 NW 61st Ct    Parkland, FL 33076
18207454    Susan Cimini        205 Stella St       Metairie, LA 70005
18207455    Susan Collins       22800 Bulverde Rd Apt 1604        San Antonio, TX 78261
18207456    Susan E     16578 Lower Colfax Road        Grass Valley, CA 95945
18207457    Susan E 13430429        14811 Springfield Road       Darnestown, MD 20874
18207458    Susan Finkelstein       5574 Knoxboro Road      Munnsville, NY 13409
18207459    Susan Gatta     32 Rush West Rush Rd        Rush, NY 14543
18207460    Susan Guzzo     3131 Corlear Dr      Baldwinsville, NY 13027
18207461    Susan Hart      2452 Club Rd        Columbus, OH 43221
18207462    Susan Hill      8124 Blue NEedle Ln     Apex, NC 27539
18207463    Susan Hoffberg      4841 Willows Rd     Chesapeake Beach, MD 20732
18207464    Susan Honey     112 Ivy Ln      Albany, GA 31721
18207465    Susan J     1942 Lago Vista Blvd        Palm Harbor, FL 34685
18207466    Susan Knapp     2574 Appian Way     Pinole, CA 94564
18207467    Susan Laine     4912 Long Shadow Ter        Midlothian, VA 23112
18207468    Susan M     336 North Ave       Hilton, NY 14468
18207469    Susan M     4408 W Dale Ave     Tampa, FL 33609
18207470    Susan M     837 N 27th St       Philadelphia, PA 19130
18207471    Susan Malandra      1 Romopock Court        Mahwah, NJ 07430
18207472    Susan Mays      1211 Hall Johnson Rd        Colleyville, TX 76034
18207473    Susan Mcpherson     2938 Boies Drive        2938 Boies Drive        Pleasant Hill, CA 94523
18207474    Susan Montenegro        837 N 27th St       Philadelphia, PA 19130
18207475    Susan N     713 Andover Boulevard       Knoxville, TN 37934
18207476    Susan Nugent        51 Perona Ln        Staten Island, NY 10308
18207477    Susan Okeefe        5202 Pine Forest Rd     Houston, TX 77056
18207478    Susan P     10982 Coventry Place        Santa Ana, CA 92705
18207479    Susan P     8904 Chalk Knoll Dr     Austin, TX 78735
18207480    Susan Pallace       2433 Hess Rd        Fallston, MD 21047
18207481    Susan Pan       7651 Las Brisas Ct      Eastvale, CA 92880
18207482    Susan Pattonbrown       3900 NE 16th Ter        Oakland Park, FL 33334
18207483    Susan Pedone        8904 Chalk Knoll Dr     Austin, TX 78735
18207484    Susan Penney        4104 Ramsey Rd      Yukon, OK 73099
18207485    Susan Pursche       22 Vermilion Clfs       Aliso Viejo, CA 92656
18207486    Susan Query     24 Beaverdam Knoll Rd       Asheville, NC 28804
18207487    Susan R     1533 England Dr     Columbus, OH 43240
18207488    Susan Ristow        1533 England Dr     Columbus, OH 43240
18207489    Susan Robinson      624 Vesper Trl      Queen Creek, AZ 85140
18207490    Susan Rocha     3120 Rubino Dr Apt 107      San Jose, CA 95125
18207491    Susan Schoettle–Gumm       18099 Deer Prairie Drive        Sarasota, FL 34240
18207492    Susan Shorey        2350 Wailea Pl      Sacramento, CA 95833
18207493    Susan Smith     3 Norman Lane       Philadelphia, PA 19118
18207494    Susan T     6347 N Del Mar Ave      Fresno, CA 93704
18207495    Susan Taylor        340 E Randolph St Unit 4306      Chicago, IL 60601
18207496    Susan Torchio       630 Landis Rd       Harleysville, PA 19438
18207497    Susan W     137 Farmington Falls Rd     Wiles Funeral Home      Farmington, ME 04938
18207498    Susan W     15635 James Lane        Homer Glen, IL 60491
18207499    Susan W     6443 Lake Trail Dr      Westerville, OH 43082
18207500    Susan Waha      54 Avenue A     Bloomington, IL 61704
18207501    Susan Waterd        12132 Morrie Lane       Garden Grove, CA 92840
18207502    Susan Whitten       5303 Cowhorn Creek Rd       Texarkana, TX 75503
18207503    Susan Wiles     137 Farmington Falls Rd     Wiles Funeral Home      Farmington, ME 04938
18207504    Susan Winckler      1350 Olde Towne Rd      Alexandria, VA 22307
18207505    Susan Winfrey       3155 State St       Blacksburg, VA 24060
18207506    Susan Zaremba       251 S Mcculloch Blvd        Pueblo West, CO 81007
18207507    Susan–Crabtree–Fitzpatrick      3504 Viewell Ave        Dayton, OH 45414
18207508    Susana S        4711 Pine Circle        Bellaire, TX 77401
18207509    Susanne Kurisu      1269 Kahili St      Kailua, HI 96734
18207510    Susanne Lee     200 Grand Panama Cir Apt 312        Panama City Beach, FL 32407
18207511    Susanne S       18 Delgado Place        San Francisco, CA 94109
18207512    Susy Zimny      92 Reads Way Ste 104        New Castle, DE 19720
18207513    Suthitham Kusolasak     916 Baird Ave       Santa Clara, CA 95054
18207514    Suzan P     2 Windsor       Newport Beach, CA 92660
18207515    Suzane Doucette     1555 W Dusk Glow Loop       Tucson, AZ 85704
18207516    Suzanne Coca        442 Sycamore St     Staten Island, NY 10312
18207517    Suzanne Crowley     19 Elm St       Auburn, NY 13021
18207518    Suzanne Fetter      62 Spring St        Chester, CT 06412
18207519    Suzanne Fiorino     40 Edisto Dr        Bluffton, SC 29910
18207520    Suzanne Gammage     4115 E Colter St        Phoenix, AZ 85018
18207521    Suzanne Graboski        748 County Road 642     Mentone, AL 35984
18207522    Suzanne Haining     1103 Broadhurst Dr      Manchester, MO 63021
18207523    Suzanne Lindsey     327 Evans Rd        Winchester, TN 37398
18207524    Suzanne Lucot       127 Averys Way       Cranberry Township, PA 16066
18207525    Suzanne M       10055 E Mountainview Lake Drive     Unit 1012       Scottsdale, AZ 85258
18207526    Suzanne Marsh       121 S Third Street       Clarksville, TN 37040
18207527    Suzanne N       10930 A P Hill Ct       Bristow, VA 20136
18207528    Suzanne Naylor      10930 A P Hill Ct       Bristow, VA 20136
```

```
18207529    Suzanne S        21211 Old Ranch Rd          Houston, TX 77073
18207530    Suzanne Skinner      4072 N Sheridan Rd Apt 3a        Chicago, IL 60613
18207531    Suzanne Williams      4979 Williams Dr        Carmel, IN 46033
18207532    Suzette C        15172 Leipzig Circle        Port Charlotte, FL 33981
18207533    Suzie H        11373 Mandrake Pt        San Diego, CA 92131
18207534    Suzy Good        3700 Templeton Gap Rd        Colorado Springs, CO 80907
18207535    Suzy N        2667 Market Center Dr        Rockwall, TX 75032
18207536    Suzy Roche        6302 NW 77th Street        Gainesville, FL 32653
18207537    Svetlana Taskayeva        4 Hubbell Ct        San Rafael, CA 94901
18207538    Swapan D        21 Clarence Place        #218        San Francisco, CA 94107
18207539    Sydney Evans        755 Plum Creek Ct        Brighton, CO 80601
18207540    Sydney L        3930 Irwin Simpson Rd        Mason, OH 45040
18207541    Sydney Stuart        406 E 18th St        Hope, AR 71801
18207542    Sylvain Mirochnikoff        898 Park Ave Fl 3        New York, NY 10075
18207543    Sylvia A        175 Lake Destiny Trail        Altamonte Springs, FL 32714
18207544    Sylvia A        443 Spanish View Ln        Las Vegas, NV 89110
18207545    Sylvia Adams        175 Lake Destiny Trail        Altamonte Springs, FL 32714
18207546    Sylvia Chen        325 E Middlefield Rd        C/O Igm Biosciences        Mountain View, CA 94043
18207547    Sylvia Saenz        16150 Little Cypress Ln        Cypress, TX 77429
18207548    Sylvia Steinheiser        16433 Monocacy Blvd        Huntersville, NC 28078
18207549    T Tong        71 Lexington Gdns        Apt, Suite, Floor, Etc        North Haven, CT 06473
18207550    T W        1935 Stone Valley Dr        North Liberty, IA 52317
18207551    T Womack        604 N Crest Road        Chattanooga, TN 37404
18207552    Tab Burkhalter        1500 W Broadway Ave        Maryville, TN 37801
18207553    Tabitha D        1 Us Bank Plz        Thompson Coburn Llp        Saint Louis, MO 63101
18207554    Tabitha Davisson        1 Us Bank Plz        Thompson Coburn Llp        Saint Louis, MO 63101
18207555    Tad Wiser        18666 E Vassar Dr        Aurora, CO 80013
18207556    Tadeu Ferreira        333 Se 2nd Ave Ste 2510        #NAME?        Miami, FL 33131
18207557    Taewoong Y        2510 Secretariat Dr        Pleasanton, CA 94566
18207558    Taffie Hale        149 Timberwood Dr        Horseshoe Bend, ID 83629
18207559    Tai Tran        7 Rose Terrace St        Grosse Pointe Farms, MI 48236
18207560    Taia Schreiner        1335 Bible Hill Rd        Francestown, NH 03043
18207561    Tait Cruse        2961 Belclaire Dr        Frisco, TX 75034
18207562    Takahiro Iwabuchi        1900 Alaskan Way Apt 302        Seattle, WA 98101
18207563    Takao Saito        226 Pacific Street        Brooklyn, NY 11201
18207564    Takashi Nishizaki        7200 Grayson Drive        Plano, TX 75025
18207565    Talerico G        1828 Kent Rd        Pittsburgh, PA 15241
18207566    Tam Nguyen        4945 Palemetto Dunes Ct        San Jose, CA 95138
18207567    Tam T        29000 Tern Place        Hayward, CA 94545
18207568    Tam Tran        29000 Tern Place        Hayward, CA 94545
18207569    Tamar Amoyal        80 Sullivan Dr        West Orange, NJ 07052
18207570    Tamar H        1020 Warburton Ave Apt 11a        Yonkers, NY 10701
18207571    Tamar S        300 E Shell Rd        Ventura, CA 93001
18207572    Tamar Swan        300 E Shell Rd        Ventura, CA 93001
18207573    Tamara Berlik        217 5th Ave        Lewiston, ID 83501
18207574    Tamara C        514 N Hawthorn Dr        Nixa, MO 65714
18207575    Tamara C        835 Orchid Hill Lane        Argyle, TX 76226
18207576    Tamara Conn        514 N Hawthorn Dr        Nixa, MO 65714
18207577    Tamara Hambrick        1735 NE 14th St        Oklahoma City, OK 73117
18207578    Tamara P        2107 Mountain Lake Dr        Kingwood, TX 77345
18207579    Tamara R        37 Pine Ridge Rd        Saratoga Springs, NY 12866
18207580    Tamara Ryder        37 Pine Ridge Rd        Saratoga Springs, NY 12866
18207581    Tamara Skinner        1001 S Woodbury St        Independence, MO 64050
18207582    Tamara Teague        14450 Auburn Rd        Newbury, OH 44065
18207583    Tamas B        2821 Wesleyan Lane        Winston–Salem, NC 57106
18207584    Tamas Bathory        2821 Wesleyan Lane        Winston–Salem, NC 57106
18207585    Tamas K        8020 Avenida Navidad Apt 45        San Diego, CA 92122
18207586    Tameka H        3901 Independence Ave Apt 3n        Bronx, NY 10463
18207587    Tameka Howe        3901 Independence Ave Apt 3n        Bronx, NY 10463
18207588    Tamer E        9724 Penfield Ave        Chatsworth, CA 91311
18207589    Tami Burns        8 South Stonington Rd.        Laguna Beach, CA 92651
18207590    Tamie Gutka        9622 Barcelona St        San Antonio, TX 78230
18207591    Tammy Barnette        334 E. Pine Street        Rockmart, GA 30153
18207592    Tammy Burnside        1712 E Wildcat Ln        Moses Lake, WA 98837
18207593    Tammy C        2535 Duncan St        Dixon, CA 95620
18207594    Tammy H        2414 Deep Lake Dr        Kingwood, TX 77345
18207595    Tammy Hemphill        2414 Deep Lake Dr        Kingwood, TX 77345
18207596    Tammy Johnson        422 Ford St E        Northfield, MN 55057
18207597    Tammy K        60 Wicklow Drive        Richmond Hill, GA 31324
18207598    Tammy King        16412 Martel Rd        Lenoir City, TN 37772
18207599    Tammy Kolosso        13951 Beach Blvd        Jacksonville, FL 32224
18207600    Tammy Mangan        3142 Old Taneytown Rd        Westminster, MD 21158
18207601    Tammy Mcmahon        218 Castle Creek Pl        Alamo, CA 94507
18207602    Tammy Meyerholt        1720 Stillwater Ct        Cumming, GA 30041
18207603    Tammy Newland–Shishido        5856 Corporate Ave Ste 110        Keller Williams Realty        Cypress, CA
            90630
18207604    Tammy Sparks        624 E Reelfoot Ave        Union City, TN 38261
18207605    Tammy Walsh        3300 Alt 19 Lot 180        Dunedin, FL 34698
```

```
18207606    Tammy Y          18902 Saint Laurent Drive        Lutz, FL 33558
18207607    Tamra Johnson       2620 Pacific Ave # B        Venice, CA 90291
18207608    Tamson O        3701 N Graham Street        Charlotte, NC 28206
18207609    Tana D      6715 Paxson Rd       New Hope, PA 18938
18207610    Tana Dimino      6715 Paxson Rd       New Hope, PA 18938
18207611    Tania Dipietro      9 Laurel Dr     Wrightstown, NJ 08562
18207612    Tania Westphal       8337 61st Pl NE        Marysville, WA 98270
18207613    Tanner Augustin       147 Hope St     Apt 3j        Brooklyn, NY 11211
18207614    Tanner Holland      15901 Hawthorne Blvd Ste 490       Lawndale, CA 90260
18207615    Tanya Garrett      1210 Park Newport #310        Newport Beach, CA 92660
18207616    Tanya H      800 Mariners Dr # 17–26        Kemah, TX 77565
18207617    Tanya Hamilton       1812 Speyer Ln        Redondo Beach, CA 90278
18207618    Tanya Mcmann       2958 Shannon Circle        Palm Harbor, FL 34684
18207619    Tanya Smith      3360 E 147th St     Cleveland, OH 44120
18207620    Tanya V      720 Cole        San Francisco, CA 94117
18207621    Tao W      856 Carriage Cove Ct        Saint Charles, MO 63304
18207622    Tao Wang       856 Carriage Cove Ct        Saint Charles, MO 63304
18207623    Taonaya F      4073 Trenton Ave        Hollywood, FL 33026
18207624    Taonaya Fleury      4073 Trenton Ave        Hollywood, FL 33026
18207625    Tara Cunningham       3314 W Dorchester St        Tampa, FL 33611
18207626    Tara Dietz      62 Kathleen Ln.      Mount Kisco, NY 10549
18207627    Tara Gibson      1305 N 29th St        Richmond, VA 23223
18207628    Tara Goldman       67 Oakley Ct     Santa Rosa Beach, FL 32459
18207629    Tara Grinna      3845 Waterford Dr        Myrtle Beach, SC 29577
18207630    Tara Humphreys       677 Ala Moana Blvd Ste 500        Honolulu, HI 96813
18207631    Tara Jones      1891 Reidsville Rd        Southport, NC 28461
18207632    Tara L      45862 Shadow Mountain Dr        Palm Desert, CA 92260
18207633    Tara L      6 Bee St     Apt B        Charleston, SC 29403
18207634    Tara Lipari      6215 Bent Oak Ln        New Iberia, LA 70560
18207635    Tara Mikolay      51 Laurel Mountain Ct        Carmel, NY 10512
18207636    Tara Oconnor      2264 E Isaiah Ave        Gilbert, AZ 85298
18207637    Tara R      47 Tobin Ct        Oroville, CA 95965
18207638    Tara Rodoni      10422 Rhapsody Dr        Baton Rouge, LA 70815
18207639    Tara S      47 Quaker Path        Stony Brook, NY 11790
18207640    Tara Snow       25 Dove Drake Dr        Richmond Hill, GA 31324
18207641    Taras Demberekyj       2235 W Huron St        Chicago, IL 60612
18207642    Tarek Fadel      1 Flagler Dr      Rye, NY 10580
18207643    Tari Stull      15294 101st Trl N        Jupiter, FL 33478
18207644    Tarik Carter      5601 Brodie Ln Ste 1210        Sunset Valley, TX 78745
18207645    Tariq Abbasi      3941 Park Drive Ste 20      UPS Store        El Dorado Hills, CA 95762
18207646    Tarjei J      1414 Wood Hollow Dr      Apt 423        Houston, TX 77057
18207647    Tarrah Lowry      3056 El Camino Real        West Palm Beach, FL 33409
18207648    Tarun Gursahani      765 Hardscrabble Rd        Chappaqua, NY 10514
18207649    Tarun P      8705 Wethered Dr        Ellicott City, MD 21043
18207650    Taryn Hanley      2237 12th St NW Unit 5        Washington, DC 20009
18207651    Taryn Simm      207 Colbert Way        Nashville, TN 37206
18207652    Tasha Williams      1122 W 59th St        Davenport, IA 52806
18207653    Tate M      3457 Soo St        Saint Paul, MN 55126
18207654    Tate R      3299 Lowell Blvd Unit 302        Denver, CO 80211
18207655    Tate R      3350 Summerfield Dr        Grapevine, TX 76051
18207656    Tatiana Byzova      25400 Hilltop Dr        Beachwood, OH 44122
18207657    Tatiana K      310 Keswick Dr        Woolwich Township, NJ 08085
18207658    Tatiana Khitrovo–Maldener       310 Keswick Dr        Woolwich Township, NJ 08085
18207659    Tatro Joey      78 Ocean Park Loop        Georgetown, SC 29440
18207660    Tatum Enslin      435 W. 31st St      Apt 50p        New York, NY 10001
18207661    Taura V      2221 Creek View Ct.        Indian Land, SC 29707
18207662    Taura Vulcano      2221 Creek View Ct.        Indian Land, SC 29707
18207663    Tawna Turner      22024 N Honcho Ct        Sun City, AZ 85373
18207664    Tawni Cranz      24808 Carbon Ln        Valencia, CA 91354
18207665    Tawnya Skinner      2630 Puuone St        Koloa, HI 96756
18207666    Taylor Armstrong      161 Mclain Street        Bedford Corners, NY 10549
18207667    Taylor Baccili      9323 Cerulean Dr Apt 106        Riverview, FL 33578
18207668    Taylor Blackman      14542 Drafthorse Lane        Wellington, FL 33414
18207669    Taylor Combes      5525 Petty St Unit B        Houston, TX 77007
18207670    Taylor Compton      508 West 5th Street Suite 250        Charlotte, NC 28202
18207671    Taylor Cwikla      8105 Moores Ln Ste 1700      UPS Access Point Michaels Store # 9808       Brentwood, TN
            37027
18207672    Taylor Dickson      2 S Willow St Apt 531        Montclair, NJ 07042
18207673    Taylor Graeber      2323 Florida Blvd Apt B        Delray Beach, FL 33483
18207674    Taylor Greenwood      1305 Cardinal Road        Orlando, FL 32803
18207675    Taylor Hamon      2751 Waterhaven Drive        Chattanooga, TN 37406
18207676    Taylor Hasler      1451 N. Colorado Ave.        Indianapolis, IN 46201
18207677    Taylor Justice      518 Coral Dr      Cape Coral, FL 33904
18207678    Taylor Osborne      7920 E Chaparral Rd        Scottsdale, AZ 85250
18207679    Taylor P      5276 Cambridge Ct        Palm Beach Gardens, FL 33418
18207680    Taylor Pendrith      5276 Cambridge Ct        Palm Beach Gardens, FL 33418
18207681    Taylor Richardson      3312 W Price Ave        Tampa, FL 33611
18207682    Taylor Schrock      5000 Estate Enighed Pmb 391        St John, VI 00830
```

| | | | |
|---|---|---|---|
| 18207683 | Taylor Telling | 126 Riverfront Ln | Avon, CO 81620 |
| 18207684 | Taylor Y | 301 Silverado Trl | Keller, TX 76248 |
| 18207685 | Taylor Young | 301 Silverado Trl | Keller, TX 76248 |
| 18207686 | Taysia Pimentel | 5033 63rd St | San Diego, CA 92115 |
| 18207687 | Taz Tazmenian | 3707 Calle Jazmin | Calabasas, CA 91302 |
| 18207688 | Teala Thomas | 224 Brantley Harbor Drive | Saint Augustine, FL 32086 |
| 18207689 | Ted F | 49 Fiske Rd | Wellesley Hills, MA 02481 |
| 18207690 | Ted Finnerty | 49 Fiske Rd | Wellesley Hills, MA 02481 |
| 18207691 | Ted Gaasche | 126 Waring Dr | Downingtown, PA 19335 |
| 18207692 | Ted Glickley | 9220 Marshall Dr | Lenexa, KS 66215 |
| 18207693 | Ted H | 1071 Fm 2664 | Nacogdoches, TX 75965 |
| 18207694 | Ted Hollander | 15 Pheasant Lane | Easton, CT 06612 |
| 18207695 | Ted K | 1121 Berwick Ct. | Marvin, NC 28173 |
| 18207696 | Ted Keating | 2414 Ash Te Wette Beach Dr | Hillsdale, MI 49242 |
| 18207697 | Ted Orr | 59 Gentry Ct | Annapolis, MD 21403 |
| 18207698 | Ted Owen | 2401 Saddlewood Blvd | Kerrville, TX 78028 |
| 18207699 | Ted Owens | 12714 S Rene St | Olathe, KS 66062 |
| 18207700 | Ted Schupbach | 41 Nm Hwy 522 | Taos, NM 87571 |
| 18207701 | Ted Vaughn | 105 Tall Pines Trl | Greenwood, SC 29646 |
| 18207702 | Ted Winters | 610 21st St S | Arlington, VA 22202 |
| 18207703 | Teddy Errico | 240 Mahoney Dr # 9 | Telluride, CO 81435 |
| 18207704 | Teena Collette | 53 Depot Street | Mooers, NY 12958 |
| 18207705 | Tejal Mistry | 1745 Eado Point Ln | Houston, TX 77003 |
| 18207706 | Tejus Menon | 261 Hudson Street | 10r | New York, NY 10013 |
| 18207707 | Telaireus Herrin | 2209 Bay View Drive | Signal Hill, CA 90755 |
| 18207708 | Tell Howson | 6679 S Sullivan Pl | Terre Haute, IN 47802 |
| 18207709 | Tenbit D | One Apple Park Way | Cupertino, CA 95014 |
| 18207710 | Tennessee Department of Revenue | 500 Deaderick St | Nashville, TN 37242 |
| 18207711 | Terance Kinsky | 2611 S. Ong St | Amarillo, TX 79109 |
| 18207712 | Terena C | 200 Continental Blvd | Floor 2 | El Segundo, CA 90245 |
| 18207713 | Terence Brennan | 735 University Ave | Selinsgrove, PA 17870 |
| 18207714 | Teresa B | 146 Cherry Ln | Dawsonville, GA 30534 |
| 18207715 | Teresa Beacham | 103 Warlick St | Jacksonville, NC 28540 |
| 18207716 | Teresa Blackburn–Korn | 8912 Landmark Ln | Denton, TX 76207 |
| 18207717 | Teresa Butler | 146 Cherry Ln | Dawsonville, GA 30534 |
| 18207718 | Teresa Deppner | 335 Woodland Dr | Huntington, WV 25705 |
| 18207719 | Teresa Frisina | 95 Horseblock Rd Unit 9 | Yaphank, NY 11980 |
| 18207720 | Teresa H | 7004 Church Park Dr. | Ft. Worth, TX 76133 |
| 18207721 | Teresa Hammer | 9079 4th St N | St Petersburg, FL 33702 |
| 18207722 | Teresa Hartman | 2440 Sentry Drive | A104 | Anchorage, AK 99507 |
| 18207723 | Teresa Hitchcock | 2200 El Portal Drive #32 | Bakersfield, CA 93309 |
| 18207724 | Teresa J | 2405 Aspen Rd | Highlandville, MO 65669 |
| 18207725 | Teresa K | 1211 Hollow Ridge Ln | Knoxville, TN 37931 |
| 18207726 | Teresa Martin | 1599 Kestrel Dr | Clarkston, WA 99403 |
| 18207727 | Teresa Mchugh | 154 Keep Hill Rd | Williamstown, MA 01267 |
| 18207728 | Teresa Mcmonagle | 6702 Spruce Mill Dr | Morrisville, PA 19067 |
| 18207729 | Teresa Moyer | 310 Motley Street | P.O. Box 124 | Essex, IA 51638 |
| 18207730 | Teresa Nable | 338 Creek Side Rd | Ellijay, GA 30540 |
| 18207731 | Teresa Nguyen–Wallace | 9302 Asbury Cir | Westminster, CA 92683 |
| 18207732 | Teresa Null | 1307 New Bethel Road | Selmer, TN 38375 |
| 18207733 | Teresa S | 9722 Therrell Dr | Houston, TX 77064 |
| 18207734 | Teresa Scott | 1703 Wild Horse Cyn | Katy, TX 77493 |
| 18207735 | Teresa Thake | 3607 Bryant Avenue South | Golden Valley Products, Inc. | Minneapolis, MN 55409 |
| 18207736 | Teresa Theilman | 3236 S Green Bay Rd | Mount Pleasant, WI 53403 |
| 18207737 | Teresar Conway | 12930 Regan Ln | Saratoga, CA 95070 |
| 18207738 | Teri D | 10104 Kistler Cove | Austin, TX 78459 |
| 18207739 | Teri Dewalt | 10104 Kistler Cove | Austin, TX 78459 |
| 18207740 | Teri Johnson | 10611 Fountainbleu Circle | Austin, TX 78750 |
| 18207741 | Teri Ross | 6231 Se 6th Ave | Pleasant Hill, IA 50327 |
| 18207742 | Teri Stratton | 217 S. Aviation Blvd. | Manhattan Beach, CA 90266 |
| 18207743 | Teri Thomas | 4220 Herschel Ave Apt 801 | Dallas, TX 75219 |
| 18207744 | Teri Wood | 1655 Private Road 4011 | Decatur, TX 76234 |
| 18207745 | Terra Barkman | 8513 W 144th Pl | Overland Park, KS 66223 |
| 18207746 | Terrance H | 8910 University Center Lane | Suite 620 | San Diego, CA 92122 |
| 18207747 | Terrance Hadden | 8910 University Center Lane | Suite 620 | San Diego, CA 92122 |
| 18207748 | Terrance Menefee | 2427 Roxboro Rd. | Cleveland Heights, OH 44106 |
| 18207749 | Terrance Obrien | 6823 Patayan Rd. | Las Vegas, NV 89146 |
| 18207750 | Terrell Washington | 5632 N 35th Ave | N/A | Phoenix, AZ 85017 |
| 18207751 | Terrence Casey | 60 Public Sq Ste 600 | Wilkes Barre, PA 18701 |
| 18207752 | Terrence Everson | 6441 Inspire Cir S | Cottage Grove, MN 55016 |
| 18207753 | Terrence G | 31 N Kenwood Ave | Baltimore, MD 21224 |
| 18207754 | Terrence Hatcher | 2230 16th St NE | Washington, DC 20018 |
| 18207755 | Terrence Mcintosh | 45 Donna Dr Unit C8 | New Haven, CT 06513 |
| 18207756 | Terrence Sabol | 2124 Riding Ridge Road | Columbia, SC 29223 |
| 18207757 | Terrence Wagner | 1975 Nocturne Dr Unit 2205 | Alpharetta, GA 30009 |
| 18207758 | Terrence Won | 1360 S Beretania Street #300 | Honolulu, HI 96814 |
| 18207759 | Terrence Word | 667 County Road 206 | Durango, CO 81301 |

18207760    Terri D        883 S Birch Cir        Boyne Falls, MI 49713
18207761    Terri Denhof        883 S Birch Cir        Boyne Falls, MI 49713
18207762    Terri Mucha        3043 NW Tharp Ave        Bend, OR 97703
18207763    Terri N        5727 Summit Dr        Rocklin, CA 95765
18207764    Terri Odom        1700 Emerson Ave        Oxnard, CA 93033
18207765    Terri P        1120 W Lincoln Blvd        Spokane, WA 99224
18207766    Terri P        161 Tampa Avenue        Indialantic, FL 32903
18207767    Terri Paul        1120 W Lincoln Blvd        Spokane, WA 99224
18207768    Terri Sanders        24570 Himark Way        Caldwell, ID 83607
18207769    Terri Schaefer        2504 W Owen K Garriott Rd        Enid, OK 73703
18207770    Terri T        2761 W. 120th Avenue        Suite 200        Westminster, CO 80023
18207771    Terron Phillips        396 Piedmont Ave NE Apt 4030        Atlanta, GA 30308
18207772    Terry Bliesner        60 Siegmund Place        Yakima, WA 98901
18207773    Terry Bounds        44 Cassine Garden Cir        Santa Rosa Beach, FL 32459
18207774    Terry Branoff        303 N. Harris St.        Saline, MI 48176
18207775    Terry D        182 April Waters West        Montgomery, TX 77356
18207776    Terry Decio        1108 Lions Park Dr        Saint Joseph, MI 49085
18207777    Terry E        5218 Berkshire Drive        North Prince George, VA 23860
18207778    Terry Griswold        108 South Belt Line        Irving, TX 75060
18207779    Terry H        1311 Sw 37th St        Cape Coral, FL 33914
18207780    Terry H        45977 Paseo Padre Pkway        Fremont, CA 94539
18207781    Terry Hickey        3 White Oak Court        Severna Park, MD 21146
18207782    Terry Hsiang        45977 Paseo Padre Pkway        Fremont, CA 94539
18207783    Terry J        12189 7th St.        Suite 6        Visalia, CA 92399
18207784    Terry K        2053 Wisteria Ln        Lafayette Hill, PA 19444
18207785    Terry M        5 Scenic Dr        Bluffton, SC 29909
18207786    Terry Moore        4610 NE 89th St        Seattle, WA 98115
18207787    Terry Munoz        188 Mount Zion Rd        New Waverly, TX 77358
18207788    Terry Noyd        7535 Shedhorn Dr        C/O Vemco        Bozeman, MT 59718
18207789    Terry P        90 Center Street        Angola, NY 14006
18207790    Terry Pereira        90 Center Street        Angola, NY 14006
18207791    Terry Purvis        16259 Winchester Club Drive        Meadow Vista, CA 95722
18207792    Terry Riely        680 E Basse Rd Apt 436        San Antonio, TX 78209
18207793    Terry Root        9815 E Allison Way        Scottsdale, AZ 85262
18207794    Terry Sorum        1899 Mapleway Dr        Columbus, OH 43204
18207795    Terry South        3118 Old Niles Ferry Rd        Maryville, TN 37803
18207796    Terry T        829 N Humboldt St        San Mateo, CA 94401
18207797    Terry Trainor        2033 2nd Ave Apt 911        Seattle, WA 98121
18207798    Terry Whittier        57 Harrison Point Ln        Eastsound, WA 98245
18207799    Teshanik Mckenney        14500 Mcnab Ave        Apt 1905        Bellflower, CA 90706
18207800    Tess Jennison        10503 Trowbridge Ct        Fairfax, VA 22030
18207801    Tess Jung        525 S Elmridge Ave        Brookfield, WI 53005
18207802    Tess Wendelken        3600 Park East Dr Apt 529        Beachwood, OH 44122
18207803    Tessie Massa        100 Riverside Blvd Apt 25e        New York, NY 10069
18207804    Test A        580 Howard St        San Francisco, CA 94105
18207805    Test P        Carrera 19 #31n –91 Conjunto Torre Verde        Torre A, 702        Armenia, CA 63000
18207806    Test User5        6826 E 5th St        Scottsdale, AZ 85251
18207807    Tetz        2172 De Narvik Drive        Henderson, NV 89044
18207808    Texas Comptroller of Public Accounts – T        1919 N Loop W #640        Houston, TX 77008
18207809    Thach Ta        14290 Santa Fe St        Westminster, CO 80023
18207810    Thad Minyard        131 River Xing        Boerne, TX 78006
18207811    Thai N        555 Parkcenter Dr        Suite 110        Santa Ana, CA 92705
18207812    Thaine W        4605 Spur Ct        Gillette, WY 82718
18207813    Thalita Zarouk        9357 Sw 77th Ave Apt 804        Miami, FL 33156
18207814    Tham N        Please Click Add A New Address Above To        Then Enter Full Name, Shipping Address
            A        Click Continue., CA
18207815    Thang Nguyen        2017 Laird Cir        Santa Ana, CA 92706
18207816    Thang Nguyen        901 S Bewley St        Santa Ana, CA 92704
18207817    Thatcher F        526 19th Avenue E        301        Seattle, WA 98112
18207818    Theo Leriotis        2 Buck Run        Thornton, PA 19373
18207819    Theo P        129 Market St        New Haven, CT 06513
18207820    Theodore Brown        26455 S Tamiami Trail        Apt 5208        Bonita Springs, FL 34134
18207821    Theodore Fredrick        712 Tamani Drive        Herndon, VA 20170
18207822    Theodore Mattis        1403 Riverwood Lane        Powell, OH 43065
18207823    Theodore P        6344 Keeneland Drive        Carlsbad, CA 92009
18207824    Theodore Pawela        2317 Cambridge Ave        Cardiff By The Sea, CA 92007
18207825    Theodore Shogry        2208 Cebolla Creek Way NW        Albuquerque, NM 87120
18207826    Theodore Stranz        54379 Shoal Crk        La Quinta, CA 92253
18207827    Theofanis K        101 Lower Terrace        San Francisco, CA 94114
18207828    Theofanis Karaletsos        101 Lower Terrace        San Francisco, CA 94114
18207829    Theophilus Ekwem        5326 Priamus Dr        Missouri City, TX 77459
18207830    Theresa Appelbaum        1926 Chouteau Ave        Saint Louis, MO 63103
18207831    Theresa B        4215 Se Centerboard Lane        Stuart, FL 34997
18207832    Theresa Beditz        4215 Se Centerboard Lane        Stuart, FL 34997
18207833    Theresa Benavidez        2538 San Anselmo St        San Diego, CA 92109
18207834    Theresa Brignac        15745 Long Farm Road        Baton Rouge, LA 70817
18207835    Theresa C        4032 23rd St        San Francisco, CA 94114
18207836    Theresa Demichele        8 Round Hl        Holmdel, NJ 07733

| | | | |
|---|---|---|---|
| 18207837 | Theresa Evans | 8316 Zephyr St | Arvada, CO 80005 |
| 18207838 | Theresa Garrido | 1501 Venera Ave Ste 300 | Coral Gables, FL 33146 |
| 18207839 | Theresa Jackson | 15 Brandywine Cir | Brownsburg, IN 46112 |
| 18207840 | Theresa Larrigan | 30 Muhm Ctr | New Melle, MO 63365 |
| 18207841 | Theresa Lee | 169 12th Ave | Apt 1 | San Francisco, CA 94118 |
| 18207842 | Theresa Nguyen | 1432 Cerro Verde | San Jose, CA 95120 |
| 18207843 | Theresa Osredker | 28 Woodbridge Ln | Kansas City, MO 64145 |
| 18207844 | Theresa Redfern | 221 Cornwall Dr | Pittsburgh, PA 15238 |
| 18207845 | Theresa S | 418 N. Howard St | Union City, IN 47390 |
| 18207846 | Theresa Schneider | 816 Woodland Dr. | Woodstock, IL 60098 |
| 18207847 | Therese Lucietto | 506 Trumans Ct | Belvidere, IL 61008 |
| 18207848 | Therese Rubin | 5188 Happy Hollow Rd | Doraville, GA 30360 |
| 18207849 | Therese S | 14644 N Coral Gables Dr | Phoenix, AZ 85023 |
| 18207850 | Therese Sargent | 14644 N Coral Gables Dr | Phoenix, AZ 85023 |
| 18207851 | Thericker Voytas | 2912 Woodbridge Creek Dr | Saint Louis, MO 63129 |
| 18207852 | Thi B | 1785 3rd St. | Napa, CA 94559 |
| 18207853 | Thibault D | 166 Sanchez St | 1 | San Francisco, CA 94114 |
| 18207854 | Thien Huynh | 1 Bainbridge Pl Unit 105 | Newburgh, NY 12550 |
| 18207855 | Thinas B | 4821 Winona Ave | San Diego, CA 92115 |
| 18207856 | Thom Gearig–Howe | 925 W Randolph St | Chicago, IL 60607 |
| 18207857 | Thomas Alfonso | 1370 Howard Ln | Easton, PA 18045 |
| 18207858 | Thomas Antoshak | 335 High St | Closter, NJ 07624 |
| 18207859 | Thomas B | 23185 Schussmark Trl Unit C | Oak Creek, CO 80467 |
| 18207860 | Thomas B | 311 N Bayshore Dr | Safety Harbor, FL 34695 |
| 18207861 | Thomas B | 514 Catalina Dr | Nashville, TN 37217 |
| 18207862 | Thomas B | 740 Ladner Dr | Pensacola, FL 32505 |
| 18207863 | Thomas Baker | 7900 Tysons One Pl Ste 420 | Tysons, VA 22102 |
| 18207864 | Thomas Baney | 572 W Mcmurray Rd | Canonsburg, PA 15317 |
| 18207865 | Thomas Bartlett | 514 Catalina Dr | Nashville, TN 37217 |
| 18207866 | Thomas Baxter | 3 Camino De Colores | Santa Fe, NM 87506 |
| 18207867 | Thomas Becker | 3451 Wainwright St | Saint Charles, MO 63301 |
| 18207868 | Thomas Benson | 7954 Glade Creek Ct | Dallas, TX 75218 |
| 18207869 | Thomas Bernier | 431 Asbury Rdg | Shelton, CT 06484 |
| 18207870 | Thomas Biddinger | 311 N Bayshore Dr | Safety Harbor, FL 34695 |
| 18207871 | Thomas Bissell | 110 Vera Street | West Hartford, CT 06119 |
| 18207872 | Thomas Blanton | 625 Ottawa St | Montpelier, OH 43543 |
| 18207873 | Thomas Bradley | 363 Woodbine Ocean View Rd | Conover–Swanson | Ocean View, NJ 08230 |
| 18207874 | Thomas Brady | 740 Ladner Dr | Pensacola, FL 32505 |
| 18207875 | Thomas Bucholtz | 3708 Wycliff Ave | Dallas, TX 75219 |
| 18207876 | Thomas Buske | 8 Northbridge Cir | Edwardsville, IL 62025 |
| 18207877 | Thomas Butler | 140 James Drive | Ringwood, NJ 07456 |
| 18207878 | Thomas C | 1642 Old Black Horse Pike | Blackwood, NJ 08012 |
| 18207879 | Thomas C | 47 Arlene Court | Pearl River, NY 10965 |
| 18207880 | Thomas Cali | 319 Britton Road | Rochester, NY 14616 |
| 18207881 | Thomas Carmody | S7610 S Davis Dr | Eau Claire, WI 54701 |
| 18207882 | Thomas Carter | 2008 Westlund Dr | Las Vegas, NV 89102 |
| 18207883 | Thomas Chiappini | 9500 Chelford Ct | Naples, FL 34109 |
| 18207884 | Thomas Clayton | 660 Easton Road | Horsham, PA 19044 |
| 18207885 | Thomas Clementi | American Union Risk Associates, Llc | 1250 E. Hallandale Beach Blvd., Suite 10 | Hallandale Beach, FL 33009 |
| 18207886 | Thomas Couch | 1642 Old Black Horse Pike | Blackwood, NJ 08012 |
| 18207887 | Thomas Cunningham | 2300 South Miami Avenue | Miami, FL 33129 |
| 18207888 | Thomas Cushing | 1145 Essington Lane | Roseville, CA 95717 |
| 18207889 | Thomas D | 4739 48th Ave Sw | Seattle, WA 98116 |
| 18207890 | Thomas D | 52 Twin Maple Ln # 156 | Olga, WA 98279 |
| 18207891 | Thomas D | 739 E Navilla Pl | Covina, CA 91723 |
| 18207892 | Thomas D | 7712 Paseo Del Rey | Apt 9 | Playa Del Rey, OH 90293 |
| 18207893 | Thomas Dan | 739 E Navilla Pl | Covina, CA 91723 |
| 18207894 | Thomas Daniels | 3013 West Overland Park Road | Boise, ID 83705 |
| 18207895 | Thomas Davies | 52 Twin Maple Ln # 156 | Olga, WA 98279 |
| 18207896 | Thomas Davis | 3 S Gate | Garden City, NY 11530 |
| 18207897 | Thomas Davis | 4739 48th Ave Sw | Seattle, WA 98116 |
| 18207898 | Thomas Dix | 541 Marshgrass | Mt. Pleasant, SC 29464 |
| 18207899 | Thomas Downie | 6 Chowning Cir | Horsham, PA 19044 |
| 18207900 | Thomas Dulin | 2871 N Ocean Blvd | D–408 | Boca Raton, FL 33431 |
| 18207901 | Thomas Dunne | 8154 W Balmoral Ave | Chicago, IL 60656 |
| 18207902 | Thomas Eaton | 3919 Holland Avenue | Unit 102 | Dallas, TX 75219 |
| 18207903 | Thomas Ehrman | 3700 Legacy Dr Apt 12103 | Frisco, TX 75034 |
| 18207904 | Thomas Elchenko | 5221 Wildridge Rd. E | Unit B | Avon, CO 81620 |
| 18207905 | Thomas Emanuele | 1100 S Technology Cir Ste B | Anaheim, CA 92805 |
| 18207906 | Thomas F | 1350 Concourse Ave Ste 103 | Memphis, TN 38104 |
| 18207907 | Thomas F | 1700 San Pablo Rd S Apt 306 | Jacksonville, FL 32224 |
| 18207908 | Thomas Farnsworth | 5111 Teakwood Trce | Midland, TX 79707 |
| 18207909 | Thomas Feraco | 12 Acorn Dr | Holden, MA 01520 |
| 18207910 | Thomas Furstenberg | 399 Wedgewood Dr | Turnersville, NJ 08012 |
| 18207911 | Thomas G | 350 Irving Park Blvd | Apt N–10 | Sheffield Lake, OH 44054 |
| 18207912 | Thomas G | 3762 Bolivar Dr | Dallas, TX 75220 |
| 18207913 | Thomas G | 5908 Esker Falls Ln | Lithia, FL 33547 |

```
18207914    Thomas Gamblin        1901 E Lake Bluff Blvd        Shorewood, WI 53211
18207915    Thomas Geiger        403 Mahogany Walk        Newtown, PA 18940
18207916    Thomas Gore        510 Lexington Ave.        Suite 101        Chapin, SC 29036
18207917    Thomas Grohan        98–1424a Koaheahe St        Pearl City, HI 96782
18207918    Thomas H        407 E 91 St        5a        New York, NY 10128
18207919    Thomas Hatfield        4040 Koehler St Apt 3049        Houston, TX 77007
18207920    Thomas Headstream        1665 Antilley Rd Ste 200        Abilene, TX 79606
18207921    Thomas Herrin        1750 Camden Rd Apt 256        Charlotte, NC 28203
18207922    Thomas Herrman        90 Fair Meadows Ln        Eads, TN 38028
18207923    Thomas Hontz        10220 Borah Peak        Las Vegas, NV 89166
18207924    Thomas Hotard        10029 Affton Pl.        St. Louis, MO 63123
18207925    Thomas Hummel        751 Newark Ave        Kenilworth, NJ 07033
18207926    Thomas I        9 Brookwood Rd        Towaco, NJ 07082
18207927    Thomas K        6 Agawam Rd        Winchester, MA 01890
18207928    Thomas K        8a Berkley Dr        Rye Brook, NY 10573
18207929    Thomas Kanesaki        2121 W Bullard Ave        Fresno, CA 93711
18207930    Thomas Kelly        2294 Sonoma Dr E        Nokomis, FL 34275
18207931    Thomas Kendrick        1600 Garfield Ave        San Marino, CA 91108
18207932    Thomas King        9619 Fair Oaks Dr        Powell, OH 43065
18207933    Thomas Kingsley        4211 Forthlin Cir        Katy, TX 77494
18207934    Thomas Kotwica        24 Saddlebrook Ct        Orchard Park, NY 14127
18207935    Thomas Kriese        740 Bair Island Rd Apt 302        Redwood City, CA 94063
18207936    Thomas L        145 West 12th St        Apt 5–6        New York City, NY 11214
18207937    Thomas Larossa        145 West 12th St        Apt 5–6        New York City, NY 11214
18207938    Thomas Larsen        1928 235th Ct NE        Sammamish, WA 98074
18207939    Thomas Liebermann        36655 Blue Palm Dr        Palm Desert, CA 92211
18207940    Thomas M        4200 Gregg Ward Ln        Austin, TX 78744
18207941    Thomas M        7886 N Woodbridge Rd        Monclova, OH 43542
18207942    Thomas M        809 E Ellsworth Ln        Bayside, WI 53217
18207943    Thomas M        9115 Sw Oleson Rd Ste 205        Tigard, OR 97223
18207944    Thomas Mcarthur        110 Van Houton Ave        Chatham, NJ 07928
18207945    Thomas Mccaully        3110 Cove Rd Fl 1        Pennsauken, NJ 08109
18207946    Thomas Mcdougall        36618 Sevilla Way        Beaumont, CA 92223
18207947    Thomas Mcmanus        4849 E Links Drive        Centennial, CO 80122
18207948    Thomas Melillo        9115 Sw Oleson Rd Ste 205        Tigard, OR 97223
18207949    Thomas Mendoza        520 Eloise Dr        Heath, TX 75032
18207950    Thomas Miller        4061 Lake Tahoe Blvd        C/O Stardust Lodge        South Lake Tahoe, CA 96150
18207951    Thomas Morr        1 Columbus Pl Apt S31b        New York, NY 10019
18207952    Thomas Mox        4834 Saint Andrews Dr        Grove City, OH 43123
18207953    Thomas Moysak        5 Century Trl        Harrison, NY 10528
18207954    Thomas Moysey        222 Roxbury Rd        Niantic, CT 06357
18207955    Thomas Musci        3632 Altamont Way        Redwood City, CA 94062
18207956    Thomas N        510 Grant St        Fort Atkinson, WI 53538
18207957    Thomas Newton        2029 Country Meadows Ct        Grand Junction, CO 81507
18207958    Thomas Nime        2121 E Sahara Ave        Las Vegas, NV 89104
18207959    Thomas Oneill        15865 E Cornell Pl        Aurora, CO 80013
18207960    Thomas Oshane        9600 Eagle Preserve Dr        Englewood, FL 34224
18207961    Thomas P        2033 North Honore Street        Chicago, IL 60614
18207962    Thomas P        29793 W. Laguna Drive        Cathedral City, CA 92234
18207963    Thomas P        38 Dorothy Drive        North Haledon, NJ 07508
18207964    Thomas Peitler        15435 Papillon Pl        Woodbridge, VA 22193
18207965    Thomas Piazza        2033 North Honore Street        Chicago, IL 60614
18207966    Thomas Pirrojr        3401 Vickery Rd        Syracuse, NY 13212
18207967    Thomas Pontone        1 Bucks Mill Ln        Holmdel, NJ 07733
18207968    Thomas Prescott        2200 N Ursula St Apt 334        Aurora, CO 80045
18207969    Thomas R        436 Pearre Springs Way        Franklin, TN 37064
18207970    Thomas Ray        38950 Trinidad Cir.        Palm Springs, CA 92264
18207971    Thomas Reynolds        1200 W Mill Rd        Northfield, NJ 08225
18207972    Thomas Robes        245 Poverty Branch Rd        Barnardsville, NC 28709
18207973    Thomas S        1330 Post Oak Blvd Ste 800        Houston, TX 77056
18207974    Thomas S        138 Harborview Dr.        Tavernier, FL 33070
18207975    Thomas S        1540 Flint Hill Hwy        Shiloh, GA 31826
18207976    Thomas S        2145 Luray Ave #4s        Cincinnati, OH 45206
18207977    Thomas S        5628 Petty St        Houston, TX 77007
18207978    Thomas S        730 Lark Dr        Sebastian, FL 32976
18207979    Thomas Sankey        1330 Post Oak Blvd Ste 800        Houston, TX 77056
18207980    Thomas Savarino        1087 Cherry Ave        San Jose, CA 95125
18207981    Thomas Schraudenbach        226 Windermere Avenue        Wayne, PA 19087
18207982    Thomas Schwaab        51 Eltham Dr        Amherst, NY 14226
18207983    Thomas Scott        217 Arguello Boulevard        San Francisco, CA 94118
18207984    Thomas Scott        2308 Foliage Oak Ter        Oviedo, FL 32766
18207985    Thomas Shaffer        806 Land Grant Ct        York, SC 29745
18207986    Thomas Sigler        1150 Reef Rd Apt 18        Vero Beach, FL 32963
18207987    Thomas Spitzer        136 Briarwood Dr        Holland, PA 18966
18207988    Thomas Starnes        29834 Masters Dr        Murrieta, CA 92563
18207989    Thomas Stukas        730 Lark Dr        Sebastian, FL 32976
18207990    Thomas Stus        5628 Petty St        Houston, TX 77007
18207991    Thomas Sweeney        55 Castro Road        Monterey, CA 93940
```

```
18207992   Thomas T        3636 Taliluna Ave Apt 139      Knoxville, TN 37919
18207993   Thomas T        7818 East Rovey Avenue        Scottsdale, AZ 85250
18207994   Thomas T 6900      92–218 Opuakii Place      Kapolei, HI 96707
18207995   Thomas Tate      321 S Boston Ave      Suite 200      Tulsa, OK 74103
18207996   Thomas Traylor      3636 Taliluna Ave Apt 139      Knoxville, TN 37919
18207997   Thomas Velenovsky      81 Stonebridge Rd      Wilton, CT 06897
18207998   Thomas W        114 N Creek Ln      Hailey, ID 83333
18207999   Thomas W        170 West Newell Ave      Rutherford, NJ 07070
18208000   Thomas Walton      3607 Blue Ridge Road      Raleigh, NC 27612
18208001   Thomas Wartman      28120 Boulder Bridge Dr      Excelsior, MN 55331
18208002   Thomas Washbush      4369 Clark St      Dublin, OH 43017
18208003   Thomas Watson      387 Red Rock Ranch Rd      Red Rock, TX 78662
18208004   Thomas Weber      170 West Newell Ave      Rutherford, NJ 07070
18208005   Thomas White      308 Meadowbrook Terrace      Greensboro, NC 27408
18208006   Thomas Williford      29969 Loy Dr      Menifee, CA 92585
18208007   Thomas Wirth      114 N Creek Ln      Hailey, ID 83333
18208008   Thomas Wolf      997 Us Highway 70 Ste A      Black Mountain, NC 28711
18208009   Thomas Wulderk      528 Highland Ave      Glenside, PA 19038
18208010   Thomas Yi      1520 Monterey Blvd      San Francisco, CA 94127
18208011   Thomas Z      5073 Fields Pond Close      Marietta, GA 30068
18208012   Thomasheikkinen      18459 Pines Blvd, Pmb 176      Pembroke Pines, FL 33029
18208013   Thomasmcnally      6110 Pacific Ave Se Apt 139      Lacey, WA 98503
18208014   Thomast Bennettb      1418 Bobbins Rdg # Ridge1      San Antonio, TX 78260
18208015   Three Jones      1477 N Donahue Dr      Apt 1902      Auburn, AL 36830
18208016   Thu Le      1107 Veterans Memorial Blvd Ste 2b      Instabeauty Salon & Spa      Metairie, LA 70005
18208017   Thucuyen N      3140 Mills Dr      Brentwood, CA 94513
18208018   Thuy Huynh      8914 La Stella Ave      Fountain Valley, CA 92708
18208019   Tia Vote      15921 Oakhurst Ln      Fishers, IN 46040
18208020   Tia W      7685 Bitterbush      Clarkston, MI 48348
18208021   Tiberiu Hrihorciuc      4709 Dundee Street      Antioch, CA 94531
18208022   Tiffany A      26801 Lariat Cir      San Juan Capistrano, CA 92675
18208023   Tiffany Chan      4641 Montrose Blvd Apt 733      Houston, TX 77006
18208024   Tiffany Cohen      3772 Se Centifolia Ave      Hillsboro, OR 97123
18208025   Tiffany Dodge      120 Drayton Downs      Gallatin, TN 37066
18208026   Tiffany Downing      5843 Reed Ln Se Apt 107      Salem, OR 97306
18208027   Tiffany Farmer      2043 Belshire Way      Spring Hill, TN 37174
18208028   Tiffany Faulkner      2880 Knight Rd      Reno, NV 89509
18208029   Tiffany Ferguson      2880 Beacon Hill Dr.      West Linn, OR 97068
18208030   Tiffany G      500 Pipeline Rd      Na      Sulphur Springs, TX 75482
18208031   Tiffany Gebel      500 Pipeline Rd      Na      Sulphur Springs, TX 75482
18208032   Tiffany Gilbert      847 Virginia Ln NE      Atlanta, GA 30306
18208033   Tiffany Gorski      320 N Bywood      Clawson, MI 48017
18208034   Tiffany L      6721 213th St      Oakland Gardens, NY 11364
18208035   Tiffany Lemos      11826 W 39th Place      Wheat Ridge, CO 80033
18208036   Tiffany Lin      6721 213th St      Oakland Gardens, NY 11364
18208037   Tiffany Powers      96 Chestnut St      Foxboro, MA 02035
18208038   Tiffany S      2 Barnes Lane      Garden City, NY 11530
18208039   Tiffany Schramm      201 Lone Pine Dr      Palm Beach Gardens, FL 33410
18208040   Tiffany T      9121 Ptarmigan St      Bethel, AK 99559
18208041   Tiffany Tony      9121 Ptarmigan St      Bethel, AK 99559
18208042   Tiffany V      8210 Village Plaza Drive      Apt 2c      Baton Rouge, LA 70810
18208043   Tiffany Villines      3912 Sidney St. Se      Lacey, WA 98503
18208044   Tiffany Winters      7223 Tree Line Ave NW      Albuquerque, NM 87114
18208045   Tiffany Yu      88 Howard St, Apt 1604      San Francisco, CA 94105
18208046   Tiffanyvillines      3912 Sidney St. Se      Lacey, WA 98503
18208047   Tiffinie Martin      9267 Charles Smith Ave      Rancho Cucamonga, CA 91730
18208048   Tilden Moschetti      8480 Honeycutt Rd Ste 232      Raleigh, NC 27615
18208049   Tim Aldridgealdridge      133 E. Park St.      Lakeland, FL 33803
18208050   Tim Austin      130 Kellogg Ln      Bastrop, TX 78602
18208051   Tim Besgrove      142 W Fremont Ave      Littleton, CO 80120
18208052   Tim Brandt      933 Foliage Lane      Charleston, SC 29412
18208053   Tim C      2082 Celadon Drive Ne      Grand Rapids, MI 49525
18208054   Tim Cairns      240 E 86th St Apt 10b      New York, NY 10028
18208055   Tim Canning      2082 Celadon Drive NE      Grand Rapids, MI 49525
18208056   Tim Connolly      4407 Brookfield Dr      Kensington, MD 20895
18208057   Tim Cook      13435 S View Rd      Newburg, MD 20664
18208058   Tim Corley      3348 Malcom Ct Sw      Prior Lake, MN 55372
18208059   Tim Cyrol      11198 Spruce Ct      Washington Twp, MI 48094
18208060   Tim D      17047 Navajo St.      Broomfield, CO 80023
18208061   Tim D      457 Feather Ct.      Grand Junction, CO 81507
18208062   Tim Dalpiaz      1750 Old Gray Station Rd      Johnson City, TN 37615
18208063   Tim Delbozquesr      9705 W 25th Ave      Lakewood, CO 80215
18208064   Tim Dereberry      2153 Turquoise Ridge Street      #103      Las Vegas, NV 89117
18208065   Tim Donovan      457 Feather Ct.      Grand Junction, CO 81507
18208066   Tim Dowe      416 Morgan Dr      Lewiston, NY 14092
18208067   Tim England      20 Malvern Walk      Asheville, NC 28806
18208068   Tim Fitzpatrick      10457 E Pivitol Ave      Mesa, AZ 85212
18208069   Tim G      2710 Clinton Street      Denver, CO 80238
```

```
18208070   Tim Granfield         75 Hidden Valley Dr         Dover, NH 03820
18208071   Tim Hale       10740 Hellman St        Oakland, CA 94605
18208072   Tim Harvey        35 Via Timon        San Clemente, CA 92673
18208073   Tim Hicks     4315 Snowgoose Dr         Marion, IA 52302
18208074   Tim Hill     4901 Pennyroyal Court         Rockville, MD 20853
18208075   Tim Hillebrand        251 Bilmar Dr        Pittsburgh, PA 15205
18208076   Tim Hoover        229 NE 185th        Shoreline, WA 98155
18208077   Tim Horny        30616 Setterfeld Cir         Fair Oaks Ranch, TX 78015
18208078   Tim Hubar        550 S Barrington Ave Apt 2229         Los Angeles, CA 90049
18208079   Tim Jacobsen        2316 West Victory Blvd.         Burbank, CA 91506
18208080   Tim K        27495 Diaz Rd         Temecula, CA 92590
18208081   Tim K       9950 N 225 Th St         Elkhorn, NE 68022
18208082   Tim Kaneda        2001 Le Droit Dr         South Pasadena, CA 91030
18208083   Tim Kappel        113 Old Stable Rd         Lynchburg, VA 24503
18208084   Tim Kilgore        7804 Riverside Dr         A28         Parker, AZ 85344
18208085   Tim Koeneman         8816 Osceola St         Westminster, CO 80031
18208086   Tim Kremer        9950 N 225 Th St         Elkhorn, NE 68022
18208087   Tim L        377 Lake Valley Drive         Franklin, TN 37069
18208088   Tim L       7350 Dublin Blvd         Dublin, CA 94568
18208089   Tim Lavender        2223 Kessler Woods Ct         Dallas, TX 75208
18208090   Tim Locker        2686 Co Route 57         Fulton, NY 13069
18208091   Tim Ludden        7350 Dublin Blvd         Dublin, CA 94568
18208092   Tim M        10 Hill Dale Rd         Plymouth, MA 02360
18208093   Tim M        115 N Cottages Dr         St Simons Island, GA 31522
18208094   Tim M        1600 Barton Springs Road #1102         Austin, Tx, TX 78704
18208095   Tim M        32 Outpost Lane         Hilton Head Idland, SC 29928
18208096   Tim M        425 S. Orchard Dr.         Burbank, CA 91506
18208097   Tim Malinosky        10 Hill Dale Rd         Plymouth, MA 02360
18208098   Tim Maudlin        29 Washington Sq. W.         Apt. 5a         New York, NY 10011
18208099   Tim Mclaughlin        4716 Portobello Cir         Valrico, FL 33596
18208100   Tim Morris        115 N Cottages Dr         St Simons Island, GA 31522
18208101   Tim Moynihan        2 Sandy Pond Rd         Lincoln, MA 01773
18208102   Tim Mullane        32 Outpost Lane         Hilton Head Island, SC 29928
18208103   Tim Murphy        425 S. Orchard Dr.         Burbank, CA 91506
18208104   Tim Nemes        40 Harriss Ct         Abington, MA 02351
18208105   Tim Nugent        3157 Pleasantville Bridge Rd         Thompsons Station, TN 37179
18208106   Tim O        2070 Tatton Hall Rd         Fort Mill, SC 29715
18208107   Tim Oneil        5227 Carpenter Street         Downers Grove, IL 60515
18208108   Tim Osborne        213 Harmony Road         Mickleton, NJ 08056
18208109   Tim P        18001 Ne Union Hill Rd         Ups Hold For Pick–Up         Redmond, WA 98052
18208110   Tim Pearson        10702 NE Red Cedar Way         Kingston, WA 98346
18208111   Tim R        17976 Judicial Rd         Lakeville, MN 55044
18208112   Tim Rockwell        20 Trailside Dr         Lake Saint Louis, MO 63367
18208113   Tim Sanchez        12121 Sw 94th St         Miami, FL 33186
18208114   Tim Scheuers        6159 Riverside Dr         Chino, CA 91710
18208115   Tim Shaw        72 Stable Ridge Rd.         Monroe, CT 06468
18208116   Tim Smeal        11517 Howe Road         Akron, NY 14001
18208117   Tim Smith        2812 Anysa Ln         Denton, TX 76209
18208118   Tim Swiger        10448 Hunters Creek Court         Jacksonville, FL 32256
18208119   Tim T        7430 Harrisonwoods Pl         Charlotte, NC 28270
18208120   Tim Vanhorn        7314 Hunt Club Ln         Seminole, FL 33776
18208121   Tim W        1238 Veterans Memorial Hwy Sw         Mableton, GA 30126
18208122   Tim W        2642 N 73rd Pl         Scottsdale, AZ 85257
18208123   Tim W        7256 Augusta Dr         Boulder, CO 80301
18208124   Tim Ward        21 Old Rodgers Ranch Ct         Pleasant Hill, CA 94523
18208125   Tim Ward        2642 N 73rd Pl         Scottsdale, AZ 85257
18208126   Tim Williamson        1 Lakewood Ln         Larchmont, NY 10538
18208127   Tim Wills        339 Delaware Dr         Maineville, OH 45039
18208128   Tim Wojcik        510 Fairway Court         Glen Ellyn, IL 60137
18208129   Tim Zillges        8699 NEuman Ln         Larson, WI 54947
18208130   Timia Bennett        11833 Tower Hamlets Pl         Waldorf, MD 20602
18208131   Timmy Liu        359 Toftrees Ave Apt 203         State College, PA 16803
18208132   Timo'brien        240 Rogers Pl         Clarkdale, AZ 86324
18208133   Timothy A        1360 Wind Castle Trail         Carmel, IN 46280
18208134   Timothy Abbott        1814 N Lincoln St         Arlington, VA 22207
18208135   Timothy Andersen        203 Fayette St         Cumberland, MD 21502
18208136   Timothy Anderson        11752 W 71st Ave         Arvada, CO 80004
18208137   Timothy B        4617 Cheltenham Dr         Bethesda, MD 20814
18208138   Timothy B        N51w34987 Lake Dr         Okauchee, WI 53069
18208139   Timothy Bluto        124 Northside Dr         C/O Bennington Car Wash         Bennington, VT 05201
18208140   Timothy Boulton        N51w34987 Lake Dr         Okauchee, WI 53069
18208141   Timothy Brindle        4617 Cheltenham Dr         Bethesda, MD 20814
18208142   Timothy Brittain        39326 Little Fall Creek Rd         Jasper, OR 97438
18208143   Timothy C        341 Marion Ave         Glen Ellyn, IL 60137
18208144   Timothy C        6931 Signature St         San Antonio, TX 78263
18208145   Timothy Chisholm        500 Crawford St         Apt #122         Houston, TX 77002
18208146   Timothy Coffey        6931 Signature St         San Antonio, TX 78263
18208147   Timothy Cowan        349 W 29th St Apt 2b         New York, NY 10001
```

```
18208148   Timothy Delrosario        614 Arrington Ave        North Augusta, SC 29841
18208149   Timothy Draper        34 Forge Pkwy        Franklin, MA 02038
18208150   Timothy Dunagan        3144 Briarwood Blvd        Grand Island, NE 68801
18208151   Timothy Elwell        3851 Woodstock Rd        Santa Ynez, CA 93460
18208152   Timothy Eydelnant        516 N Montague St        Arlington, VA 22203
18208153   Timothy F        35 Dale Avenue        Leominster, MA 01453
18208154   Timothy Ferriter        700 Cheltenham Rd        Wilmington, DE 19808
18208155   Timothy Flannagan        35 Dale Avenue        Leominster, MA 01453
18208156   Timothy G        21 Capitol Ave        C        Hartford, CT 06106
18208157   Timothy G        41 Rural Lane        East Longmeadow, MA 01028
18208158   Timothy Gablehouse        410 17th St        Ste 275        Denver, CO 80202
18208159   Timothy Garner        702 Tuscan Hills Blvd        Davenport, FL 33897
18208160   Timothy Gibson        333 Emerson Ave W        West St Paul, MN 55118
18208161   Timothy Gieske        1240 Park St        Saint Paul, MN 55117
18208162   Timothy Giguere        41 Rural Lane        East Longmeadow, MA 01028
18208163   Timothy Glasby        21 Capitol Ave        C        Hartford, CT 06106
18208164   Timothy Groudle        5839 Beacon Falls Dr        Kingwood, TX 77345
18208165   Timothy Howard        2733 Slate Court        Superior, CO 80027
18208166   Timothy I        9801 Shore Rd        4j        Brooklyn, NY 11209
18208167   Timothy Irwin        1340 W Thorndale Ave        Chicago, IL 60660
18208168   Timothy J        2606 National Rd        Wheeling, WV 26003
18208169   Timothy Johnson        3845 Cranbrook Hill St        Las Vegas, NV 89129
18208170   Timothy K        269 Besame Ct        Las Vegas, NV 89138
18208171   Timothy L        10999 New Halls Ferry Rd.        Ste J. Box 161        St Louis, MO 63136
18208172   Timothy L        14082 Susie Circle        Tyler, TX 75703
18208173   Timothy Leslie        7970 Landowne Drive        Atlanta, GA 30350
18208174   Timothy Maher        76 Davis Pkwy        Buford, WY 82052
18208175   Timothy Mcclure        69391 Crestview Dr        Desert Hot Springs, CA 92241
18208176   Timothy Mclean        856 3rd Ave S        Seacoast Bank        Naples, FL 34102
18208177   Timothy Miller        3500 W Manchester Blvd Unit 257        Inglewood, CA 90305
18208178   Timothy N        5202 Deerwood Ct        Austin, TX 78730
18208179   Timothy Neville        5202 Deerwood Ct        Austin, TX 78730
18208180   Timothy P        365 S End Ave Apt 6b        New York, NY 10280
18208181   Timothy Petersen        365 S End Ave Apt 6b        New York, NY 10280
18208182   Timothy Postufka        269 Hickory Heights Dr        Bridgeville, PA 15017
18208183   Timothy R        11335 Ellison Wilson Rd        North Palm Beach, FL 33408
18208184   Timothy Ramsay        130 Heights Ave        Inverness, FL 34452
18208185   Timothy Rancourt        96 Lakeshore Dr        Dracut, MA 01826
18208186   Timothy Rand        23 Ravenwood Dr        Bayville, NJ 08721
18208187   Timothy Redshaw        223 Disc Dr        Boynton Beach, FL 33436
18208188   Timothy Reggione        5151 Hidalgo St Apt 575        Houston, TX 77056
18208189   Timothy Ritsema        22526 Se 64th Pl Ste 220        Issaquah, WA 98027
18208190   Timothy S        572 Avenue Del Oro        Sonoma, CA 95476
18208191   Timothy Sanchez        11236 NW 74th Ter        Doral, FL 33178
18208192   Timothy Schendt        6131 W 86th Ter        Overland Park, KS 66207
18208193   Timothy Schniepp        13029 Highgrove Rd        Highland, MD 20777
18208194   Timothy Scurlock        1114 Newman St        Indianapolis, IN 46201
18208195   Timothy Sparks        9313 E 34th St. N        Suite 100        Wichita, KS 67226
18208196   Timothy Stasinoulias        1208 State Road 83        Hartland, WI 53029
18208197   Timothy Stephani        14 Beverly Ave        East Patchogue, NY 11772
18208198   Timothy Thomson        207 Whiting St. Apt. E        El Segundo, CA 90245
18208199   Timothy Truesdell        2 Roosevelt Ave        Peabody, MA 01960
18208200   Timothy Vanname        31 Wintermist Ct        Sacramento, CA 95831
18208201   Timothy W        1380 Sweetwater Cv Unit 204        Naples, FL 34110
18208202   Timothy W        151 Hamilton Road        Landenberg, PA 19350
18208203   Timothy Wall        15 Stubwoode Dr        East Amherst, NY 14051
18208204   Timothy Watkins        2995 Courtenay Glen Way        Charlottesville, VA 22902
18208205   Timothy Wills        1380 Sweetwater Cv Unit 204        Naples, FL 34110
18208206   Timothy World        5449 College Ave        Rockridge Masonic Hall        Oakland, CA 94618
18208207   Timothy Yee        1122 Willow St Ste 100        San Jose, CA 95125
18208208   Timothyp Broglio        1025 Michigan Ave NE        Archdiocese For The Military Services, U        Washington, DC 20017
18208209   Tina A        633 Cyril Ave        Pasadena, MD 21122
18208210   Tina Aquilla        633 Cyril Ave        Pasadena, MD 21122
18208211   Tina B 13409276        10314joan Ave        Cleveland, OH 44111
18208212   Tina C        580 Howard Street        Unit 500        San Francisco, CA 94105
18208213   Tina Dugan        475 Tequesta Dr Apt 8        Tequesta, FL 33469
18208214   Tina Grover        1112 Tara Ln        Waunakee, WI 53597
18208215   Tina Hepp        13937 Lexington Pl        Westminster, CO 80023
18208216   Tina Hodgson        19506 Bradford Pines Court        Cypress, TX 77433
18208217   Tina Morales        7217 Hinton Dr        Mansfield, TX 76063
18208218   Tina Moyer        4 Cypress Drive        Rio Grande, NJ 08242
18208219   Tina Oconnor        332 Merrimont Dr        Winston Salem, NC 27106
18208220   Tina R        11177 Harrison Dr        Fishers, IN 46037
18208221   Tina Richter        11177 Harrison Dr        Fishers, IN 46037
18208222   Tina Stinson        1208 East Glen Echo Lane        Delaware Ohio        Loveland, OH 45140
18208223   Tina Tipps        6006 Balcones Ct Apt 20        El Paso, TX 79912
18208224   Tina W        203 Vaughn Rd        Homer, GA 30547
```

```
18208225   Tina W       3729 Marina Boulevad          Galveston, TX 77554
18208226   Tj Alfonso       1370 Howard Ln       Easton, PA 18045
18208227   Tj B       10882 E Fanfol Ln       Scottsdale, AZ 85259
18208228   Tj Boer       10882 E Fanfol Ln       Scottsdale, AZ 85259
18208229   Tj Majeske       4179 Terry St       Oceanside, CA 92056
18208230   Tj Oman       83 East Rocks Rd       Norwalk, CT 06851
18208231   Tj S       15 Linda Ln       Spring City, PA 19475
18208232   Tjader G       3050 Union Lake Rd Ste 8f       Commerce Township, MI 48382
18208233   Tjader Gerdom       3050 Union Lake Rd Ste 8f       Commerce Township, MI 48382
18208234   Tjswinelivery Cochipoconnell       5309 Schuler St       Houston, TX 77007
18208235   Tobey Layne       4776 Cobble Way       Ferndale, WA 98248
18208236   Tobias B       500 Pine Tree Drive       Severna Park, MD 21146
18208237   Tobias B       767 North M Street       Livermore, CA 94551
18208238   Toby L       467 Springs Fireplace Road       East Hampton, NY 11937
18208239   Todd A       3734 Van Lanen Road       Green Bay, WI 54311
18208240   Todd Alexander       6453 Penrose Dr       Brentwood, TN 37027
18208241   Todd Arend       2448 Wenbury Rd.       Columbus, OH 43220
18208242   Todd Arendt       3734 Van Lanen Road       Green Bay, WI 54311
18208243   Todd B       10910 Scouts Way       Evansville, IN 47725
18208244   Todd Beurman       10910 Scouts Way       Evansville, IN 47725
18208245   Todd Boerger       39 Calle Vista Del Sol       San Clemente, CA 92673
18208246   Todd C       2258 Old Beaver Rd       Kawkawlin, MI 48631
18208247   Todd Cunningham       5n107 Burr Rd       St Charles, IL 60175
18208248   Todd Fishman       2559 Crestmont Pl W       Seattle, WA 98199
18208249   Todd Gelbaugh       111 N 12th St Unit 1810       Tampa, FL 33602
18208250   Todd Greco       4853 La Canada Blvd       La Canada Flintridge, CA 91011
18208251   Todd Hamburg       2336 Peach Tree Ln       Dyer, IN 46311
18208252   Todd Heenan       3500 Swantone Dr.       30       Fort Collins, CO 80525
18208253   Todd Heflin       3921 Camden Ct       Gainesville, GA 30506
18208254   Todd Holling       571 Englewood Ln       Castroville, TX 78009
18208255   Todd Hopkins       1724 Brookdale Rd Apt 14       Naperville, IL 60563
18208256   Todd J       364 Thornbrook Ave.       Bryn Mawr, PA 19010
18208257   Todd Johnson       364 Thornbrook Ave.       Bryn Mawr, PA 19010
18208258   Todd K       8323 Chagrin Mills Rd       Novelty, OH 44072
18208259   Todd Kinley       8323 Chagrin Mills Rd       Novelty, OH 44072
18208260   Todd Kollker       8424 Chestnut Grove Rd       Esmont, VA 22937
18208261   Todd Kowalski       110 Fortress Ave       Ponte Vedra, FL 32081
18208262   Todd Krumholz       7291 Williamson Road       Dallas, TX 75214
18208263   Todd M       2124 Peach Ln Se       Smyrna, GA 30080
18208264   Todd M       24513 Stargazer Way       Menifee, CA 92584
18208265   Todd M       2550 N. Lakeview Ave Unit S–2401       Chicago, IL 60614
18208266   Todd M       2629 Foothill Blvd. #190       La Crescenta, CA 91214
18208267   Todd M       551 Technology Way       Napa, CA 94558
18208268   Todd Mann       34 Aspen Park Blvd       East Syracuse, NY 13057
18208269   Todd Marmorstein       2629 Foothill Blvd. #190       La Crescenta, CA 91214
18208270   Todd Martinez       24513 Stargazer Way       Menifee, CA 92584
18208271   Todd Mccullough       404 W Island View Dr       Hampstead, NC 28443
18208272   Todd Mellon       514 Overlook Park Dr       Oxon Hill, MD 20745
18208273   Todd Metcalf       2030 8th Street NW       Unit 507       Washington, DC 20001
18208274   Todd Moffitt       1886 Stageline Circle       Rocklin, CA 95765
18208275   Todd Morgan       551 Technology Way       Napa, CA 94558
18208276   Todd Nathan       6615 W. Glasgow Ave       Littleton, CO 80128
18208277   Todd Nelson       765 N Tatum Ln       Gilbert, AZ 85234
18208278   Todd Oosterhouse       12011 Center Rd       Traverse City, MI 49686
18208279   Todd P       2271 Soto St       San Diego, CA 92107
18208280   Todd Robichaud       326 East Lincoln Ave       New Castle, PA 16101
18208281   Todd S       15631 Swift Current Ct.       Perrysburg, OH 43551
18208282   Todd Sands       2518 Superior Dr NW Ste 101b       Rochester, MN 55901
18208283   Todd Schaefer       5 Oxford Ave       Clarendon Hills, IL 60514
18208284   Todd Schlemmer       5173 Shadowlawn Ave       Tampa, FL 33610
18208285   Todd Shimirak       6148 E County Line Rd       UPS Access Point Advance Auto Parts S       Highlands Ranch,
           CO 80126–3940
18208286   Todd Smith       1132 Chemung       Howell, MI 48843
18208287   Todd Smith       1903 E York Ln       Wheaton, IL 60187
18208288   Todd T       11 Greenway Plz Ste 2400       Houston, TX 77046
18208289   Todd T       1717 Canoe Creek Rd       Oviedo, FL 32766
18208290   Todd T       575 56th St Sw       Grand Rapids, MI 49548
18208291   Todd Trobough       2830 Sw Urish Rd       Topeka, KS 66614
18208292   Todd W       604 N Crest Road       Chattanooga, TN 37410
18208293   Todd Wagner       4502 Bowie       Claremont, CA 91711
18208294   Todd Wild       1022 Waterview Ct       Carolina Beach, NC 28428
18208295   Todd Wilson       114 W Calle Tierra Sandia       Sahuarita, AZ 85629
18208296   Todd Womack       604 N Crest Road       Chattanooga, TN 37404
18208297   Todd Womack       604 N Crest Road       Chattanooga, TN 37410
18208298   Tolga Sevdik       152 Kenyon Rd       Pittsburgh, PA 15205
18208299   Toli P       9724 Penfield Ave       Chatsworth, CA 91311
18208300   Tolki L       9724 Penfield Ave, Penfield       Penfield       Chatsworth, CA 91311
18208301   Tollie Stephenson       103 Bristol Ct       Coppell, TX 75019
```

```
18208302   Tom Aldi        6 Perkins St          Amsterdam, NY 12010
18208303   Tom Anderschat       8048 Bowfin Rd          Blacklick, OH 43004
18208304   Tom B        5006 Durham Rd W        Columbia, MD 21044
18208305   Tom Barbier        2270 Dobler Rd         Sterling, MI 48659
18208306   Tom Besselman        2640 Pinewood Rd        Gastonia, NC 28054
18208307   Tom Blinn       401 Latimer St        Woodstock, GA 30188
18208308   Tom Brodmerkel        6368 Huntington Lakes Cir         Condo 203         Naples, FL 34119
18208309   Tom Brown        5006 Durham Rd W        Columbia, MD 21044
18208310   Tom Burkett        1012 W Old Plank Rd         Columbia, MO 65203
18208311   Tom C       139 Anita Ct        Redlands, CA 92373
18208312   Tom C       1543 W Cass St        Tampa, FL 33606
18208313   Tom C       40 Van Terrace        Sparkill, NY 10976
18208314   Tom Cain        2 Good Samaritan Way         Suite 200        Mount Vernon, IL 62864
18208315   Tom Connors        23w380 Foxwood Court         Naperville, IL 60540
18208316   Tom D       410 E Hollywood Ave         Wildwood Crest, NJ 08260
18208317   Tom Daley        410 E Hollywood Ave        Wildwood Crest, NJ 08260
18208318   Tom Danchik        126 Daniel Dr         Avondale, PA 19311
18208319   Tom Driscoll        4917 4th Ave S         Minneapolis, MN 55419
18208320   Tom Erb       803 E Washington St Ste 110         Medina, OH 44256
18208321   Tom Finneran        1301 Grandview Ave Ste 400         Trimont Plaza         Pittsburgh, PA 15211
18208322   Tom G       1114 Brawley School Rd         Mooresville, NC 28117
18208323   Tom Galbo        1114 Brawley School Rd         Mooresville, NC 28117
18208324   Tom Giffen        14721 Eagles Lookout Court         Fort Myers, FL 33912
18208325   Tom Griffith        479 Ne 20th Street         Boca Raton, FL 33431
18208326   Tom H       2333 Kapiolani Blvd #509         Honolulu, HI 96826
18208327   Tom Hanna        11954 W Creosote Dr         Peoria, AZ 85383
18208328   Tom Hartzell        521 Oxford         Grosse Pointe Woods, MI 48236
18208329   Tom Heggen        724 S Adams        Po Box 132         Red Lodge, MT 59068
18208330   Tom Hodge        10111 Meadow Lake Ln         Houston, TX 77042
18208331   Tom Hui        8730 19th Ave Fl 1         Brooklyn, NY 11214
18208332   Tom Izzo        4 Richardson Ln         Georgetown, MA 01833
18208333   Tom Johnson        108 West Rd         Londonderry, NH 03053
18208334   Tom Johnson        3845 Cranbrook Hill St         Las Vegas, NV 89129
18208335   Tom Jordan        6051 Crab Orchard Rd         Houston, TX 77057
18208336   Tom K       4408 W 91st St        Prairie Village, KS 66207
18208337   Tom K       686 Mila Dr        Peosta, IA 52068
18208338   Tom Klein        3663 West Sexton         Springfield, MO 65810
18208339   Tom Kuchan        245 Country Club         Chalfont, PA 18914
18208340   Tom L       13116 N 104th St         Scottsdale, AZ 85260
18208341   Tom L       2501 Caparzo Drive         Cedar Park, TX 78613
18208342   Tom Lewis        435 3rd Ave         Haddon Heights, NJ 08035
18208343   Tom Luther        6350 Brookline Ct.         Cumming, GA 30040
18208344   Tom Maguire        18 Coventry Ln         Brewster, NY 10509
18208345   Tom Matthews        177 Maple St         Blowing Rock, NC 28605
18208346   Tom Mcmillen        8765 Derby Farms Dr         Rancho Cucamonga, CA 91701
18208347   Tom Metcalfe        4625 Penbrook Ct         Plano, TX 75024
18208348   Tom Mitchell        1133 Brook Rd         Milton, MA 02186
18208349   Tom Nohr        20632 Redwood Rd Ste E         Castro Valley, CA 94546
18208350   Tom P       231 W 3rd St         Austin, TX 78701
18208351   Tom P       80 W Lakewood Blvd         Holland, MI 49424
18208352   Tom Paese        14400 47th Ave. N.         Plymouth, MN 55446
18208353   Tom Pak        2676 Giorno Way         El Dorado Hills, CA 95762
18208354   Tom Philipp        554 Forty Eight Creek Rd         Waynesboro, TN 38485
18208355   Tom Plant        26171 Castle Lane         Murrieta, CA 92563
18208356   Tom Proebstle        1615 Baltimore Ave         Kansas City, MO 64108
18208357   Tom Robinson        131 Country Club Dr W         Destin, FL 32541
18208358   Tom S       1850 Timberline Dr         Duncanville, TX 75137
18208359   Tom S       20337 Lea Rd.         Deer Park, IL 60010
18208360   Tom Schaul        626 Overhill Ave         Park Ridge, IL 60068
18208361   Tom Schultz        221 Wainscott Harbor Rd         Sagaponack, NY 11962
18208362   Tom Smith        12 Dunmoor Court South         Hamilton Township, NJ 08690
18208363   Tom Spoja        4301 26th Street         San Francisco, CA 94131
18208364   Tom Sudyka        1926 S 67th St Ste 201         Lawson Kroeker         Omaha, NE 68106
18208365   Tom Thornton        6012 Kelsing Cove         Austin, TX 78735
18208366   Tom Trisdale        12946 Terlingua Creek Drive         Frisco, TX 75033
18208367   Tom V       905 Rocky Branch Rd         Baker, WV 26801
18208368   Tom Velken        Gabarda         Lafayette, CA 94549
18208369   Tom Vella        4 Beaver Brook Road         #155         Lincoln Park, NJ 07035
18208370   Tom W       15205 Highgrove Rd         Milton, GA 30004
18208371   Tom Walther        52 Silo Ridge Rd E         Orland Park, IL 60467
18208372   Tom Wildman        444 NE Royal Ct         Portland, OR 97232
18208373   Tom Woolsey        302 Leafy Hollow Lane         Mcgregor, TX 76657
18208374   Tomas Bruzzo        506 Potomac Valley Dr         Fort Washington, MD 20744
18208375   Tomesha Farris        165 Saint Andrews Dr         Alexandria, LA 71303
18208376   Tomeyjean Swan        3340 Webster Ave S         C/O Dan Kjorsvik         St Louis Park, MN 55416
18208377   Tomlark        15711 Robles Del Oro         Saratoga, CA 95070
18208378   Tommy B        350 S Old Bridge Rd         Anaheim, CA 92808
18208379   Tommy Boehm        2825 Orchid St         New Orleans, LA 70119
```

```
18208380   Tommy Boyle        350 S Old Bridge Rd        Anaheim, CA 92808
18208381   Tommy Burbage      64 Harbor Club Drive        Pawleys Island, SC 29585
18208382   Tommy C        2017 Garrett Farms Row        Shreveport, LA 71106
18208383   Tommy Clark        2017 Garrett Farms Row        Shreveport, LA 71106
18208384   Tommy Firth        745 745 7th St E        Boca Grande, FL 33921
18208385   Tommy G        2096 North Ponce De Leon Avenue        Atlanta, GA 30307
18208386   Tommy Henry        2999 Brynmawr Dr        Portage, MI 49024
18208387   Tommy Linstroth        306 W Waldburg St        Savannah, GA 31401
18208388   Tommy Marini        1379 Miller Dr        Los Angeles, CA 90069
18208389   Tommy Mccafferty        705 Acorn Ln        Jefferson Hills, PA 15025
18208390   Tommy S        3968 Steeplechase Pl        Wooster, OH 44691
18208391   Tommy Smith        3968 Steeplechase Pl        Wooster, OH 44691
18208392   Tommy Taylor        116 Lake Mineral Wells Dr        Georgetown, TX 78628
18208393   Tommy Y        91–1153 Kumulipo St.        Kapolei, HI 96707
18208394   Toni Collis        3758 Bay Rd        Street, MD 21154
18208395   Toni Dicarlo        1311 Main St        Wheeling, WV 26003
18208396   Toni Edmiston        12484 Warwick Blvd Unit A        Newport News, VA 23606
18208397   Toni Paterakis        14 Brookstone Ct        Lutherville, MD 21093
18208398   Tonilyn Guidry        7253 Morganza Highway        Morganza, LA 70759
18208399   Tony Clevenger        8600 Balcones Club Dr        Austin, TX 78750
18208400   Tony Coleman        11 S Palomar Dr        Palomar Park, CA 94062
18208401   Tony Edwards        1235 Smoky Loop Rd        New Braunfels, TX 78132
18208402   Tony F        1250 N Wenatchee Ave        Suite H320        Wenatchee, WA 98801
18208403   Tony F        7610 Quail Creek Circle        Dublin, CA 94568
18208404   Tony Ferullo        8 Old Stagecoach Rd        Old Lyme, CT 06371
18208405   Tony G        161 Attorney St Apt 2b        New York, NY 10002
18208406   Tony Hill        730 Saldano Ave        Miami, FL 33143
18208407   Tony K        5326 E. Cactus Rd        Scottsdale, AZ 85254
18208408   Tony L        13816 Bora Bora Way        #114        Marina Del Rey, CA 90292
18208409   Tony Lima        80 Leavitt St        Seekonk, MA 02771
18208410   Tony Lodovico        950 NE 27th Ave        Pompano Beach, FL 33062
18208411   Tony Mistretta        2625 Byberry Road        Bensalem, PA 19020
18208412   Tony Petruzzello        930 Aurora Way        Wheaton, IL 60189
18208413   Tony Piraneo        12149 E Mission Ln        Scottsdale, AZ 85259
18208414   Tony Ristaino        11350 Mccormick Rd, Ep Iii        Suite 907        Hunt Valley, MD 21031
18208415   Tony Rodrigue        4524 Kent Ave        Metairie, LA 70006
18208416   Tony S        27 Carolyn Ct        Lake Zurich, IL 60047
18208417   Tony Salsaa        7930 W Warm Springs Rd Ste 170        Las Vegas, NV 89113
18208418   Tony Santiago        201 Se 2nd Ave Apt 3003        Miami, FL 33131
18208419   Tony Sterling        5545 Plata Ln        Benbrook, TX 76126
18208420   Tony Tong        500 Middletown Ave        North Haven, CT 06473
18208421   Tony Wang        1275 Via Landeta        Palos Verdes Estates, CA 90274
18208422   Tony Weston        5660 Via Callisto        Riverside, CA 92506
18208423   Tony Wood        190 Shadow Pond Ln        Suffield, CT 06078
18208424   Tonya Thurston        7492 Township Road 29        Somerset, OH 43783
18208425   Tor Friedman        179 Rosehill Dr W        Tallahassee, FL 32312
18208426   Tor Sharrard        4324 S 284th St        Auburn, WA 98001
18208427   Toren Ajk        22042 Malibu Ln        Huntingtonb Beach, CA 92646
18208428   Tori Bender        4745 N Scottsdale Rd Ste 4005        Scottsdale, AZ 85251
18208429   Tori Harding        1121 Kings Way Dr        Virginia Beach, VA 23455
18208430   Torie Greenberg        4271 Mooncrest Pl        Encino, CA 91436
18208431   Torie Wilson        2549 W Shinnecock Way        Anthem, AZ 85086
18208432   Tory Flynn        8343 Buchanan Trl        Norwalk, IA 50211
18208433   Tr Cooper        Pingry–Caswell        522 W.6th Ave.        Oshkosh, WI 54902
18208434   Trace Chrisman        2430 Tamarin Ridge Rd Apt 115        Lincoln, NE 68512
18208435   Trace Crowe        905 Kenilworth Ave        Charlotte, NC 28204
18208436   Tracey Fenstermacher        201 Norwegian Woods Dr        Pottsville, PA 17901
18208437   Tracey Ginger        805 Magnolia Dr        Papillion, NE 68046
18208438   Tracey Leaphart        105 Stoneybrook Lane        Lexington, SC 29072
18208439   Tracey W        18 Elizabeth Ct        Secaucus, NJ 07094
18208440   Traci Brown        11216 Deprise Cv        San Diego, CA 92131
18208441   Traci Campbell        7609 Clairmont Ave        Rowlett, TX 75089
18208442   Traci Mach        3125 Flintlock Rd        Fairfax, VA 22030
18208443   Traci Pawlowski        2820 Rancho Costero        Carlsbad, CA 92009
18208444   Traci S        1112 Mariposa Dr        Austin, TX 78704
18208445   Traci T        536 Rock Springs Road Ne        Atlanta, GA 30324
18208446   Traci–Levine        10925 Bells Ridge Drive        Potomac, MD 20854
18208447   Tracie K        24 Carrie Lynn Ln        York, ME 03909
18208448   Tracie Pabst        5691 Windmill Dr        White Bear Township, MN 55110
18208449   Tracy A        11625 Loweswater Ln        Austin, TX 78754
18208450   Tracy B        7313 Edwards Rd        Denton, TX 76208
18208451   Tracy Buse        26 W Broadway St        Tipp City, OH 45371
18208452   Tracy Conrad        3721 Maplewood Ave        Dallas, TX 75205
18208453   Tracy E        13889 N. Rim Trail        Marana, AZ 85658
18208454   Tracy E        297 Cricklewood Drive        Cortland, OH 44410
18208455   Tracy Egan        4510 California Ave        Norco, CA 92860
18208456   Tracy Frentz        203 Princeton Woods Loop        Lafayette, LA 70508
18208457   Tracy Hines        8035 Mitchell Loop Sw        Bolling Afb, DC 20032
```

```
18208458   Tracy Igo          1045 Hibiscus St          Atlantic Beach, FL 32233
18208459   Tracy Isacco       2512 Stafford Avenue         Raleigh, NC 27607
18208460   Tracy Jackson      6145 Bluebell Ave      North Hollywood, CA 91606
18208461   Tracy Jong         216 King Road          Churchville, NY 14428
18208462   Tracy M            38 Maple Parkway          Sparta, NJ 07871
18208463   Tracy Mangels      6712 N Gower Dr        Kansas City, MO 64151
18208464   Tracy Meehan       38 Maple Parkway          Sparta, NJ 07871
18208465   Tracy Mouren–Laurens       5816 Corporate Ave Ste 100        Cypress, CA 90630
18208466   Tracy Ohmart       18106 Bayou Mead Trl          Humble, TX 77346
18208467   Tracy P            407 E Silver Spring Drive          Whitefish Bay, WI 53217
18208468   Tracy Pawlak       N118w15462 Catherine Court          Germantown, WI 53022
18208469   Tracy Pohlkamp     407 E Silver Spring Drive          Whitefish Bay, WI 53217
18208470   Tracy Ryan         220 Bay St          Osterville, MA 02655
18208471   Tracy S            2526 Oak Ct          Seaford, NY 11783
18208472   Tracy S            2728 Merrimac St.          Fort Worth, TX 76107
18208473   Tracy Seaver       2526 Oak Ct          Seaford, NY 11783
18208474   Tracy T            6303 Constitution Dr          Attn: Tracy Troyer – Personal          Fort Wayne, IN 46804
18208475   Tracy Troyer       6303 Constitution Dr          Attn: Tracy Troyer – Personal          Fort Wayne, IN 46804
18208476   Tracy Trunko       28770 Prince Edward Hwy          Burkeville, VA 23922
18208477   Tracy Valorie      6 Coveside Lane          Stonington, CT 06378
18208478   Tracy Weiss        141 5th Ave          5b          New York, NY 10010
18208479   Tracypawlak        N118w15462 Catherine Court          Germantown, WI 53022
18208480   Travis B           21 Ferry Landing Ln Nw Unit 1509          Atlanta, GA 30305
18208481   Travis Baker       21 Ferry Landing Ln NW Unit 1509          Atlanta, GA 30305
18208482   Travis Bredeson    137 Eastwood Ct          Indiana, PA 15701
18208483   Travis Brooks      7071 Convoy Ct Ste 300          San Diego, CA 92111
18208484   Travis Brown       1142 Turquoise St          San Diego, CA 92109
18208485   Travis Bussey      883 Island Dr Ste G          C/O Placer Title Co          Alameda, CA 94502
18208486   Travis C           4904 Los Alamitos Dr          Midland, TX 79705
18208487   Travis Comer       2666 Beaver Ln          New Braunfels, TX 78132
18208488   Travis Feezell     905 Garden District Dr          Charlotte, NC 28202
18208489   Travis Fitzpatrick 1122 Sweet Hill Dr          Jupiter, FL 33458
18208490   Travis G           3400 Columbia Pike Apt 446          Arlington, VA 22204
18208491   Travis G           930 Palm          West Hollywood, CA 90069
18208492   Travis Green       7000 Lanier Islands Pkwy          Buford, GA 30518
18208493   Travis Hatcher     8777 N Hull          Kansas City, MO 64154
18208494   Travis Krant       3125 Fairview Ave E Unit B          Seattle, WA 98102
18208495   Travis Kuch        533 E 11th St.          Port Angeles, WA 98362
18208496   Travis Loeffler    65 Olive Ct.          Mountain View, CA 94041
18208497   Travis Morgan      1321 S Tetonia Dr          Boise, ID 83705
18208498   Travis R           4747 Old Cheney Rd Ste A          Fedex Office          Lincoln, NE 68516
18208499   Travis Rogers      112 Moss Lane          Napa, CA 94558
18208500   Travis S           2890 S Tenaya Way          Las Vegas, NV 89117
18208501   Travis Sartain     6811 Dartbrook Dr          Dallas, TX 75254
18208502   Travis Shield      660 Eastbury Dr Unit 3          Iowa City, IA 52245
18208503   Travis Smith       1257 N Campbell Ave          #4          Chicago, IL 60622
18208504   Travis Smith       14016 Noland St          Overland Park, KS 66221
18208505   Travis Szabo       6727 Langston Blvd          Arlington, VA 22205
18208506   Travis Taylor      23839 Iron Horse          San Antonio, TX 78255
18208507   Trent Buglewicz    2545 Prairie Hill Dr          #12          Marion, IA 52302
18208508   Trent Kelly        2650 Midway Rd          C/O Advance Auto Parts Store 7756          Carrollton, TX 75006
18208509   Trent M            400 E. Weatherford Street          Fort Worth, TX 76102
18208510   Trent S            1100 Lincoln Ave Ste 202b          Napa, CA 94558
18208511   Trent Sommers      1100 Lincoln Ave Ste 202b          Napa, CA 94558
18208512   Trenton P          2115 E Grand Ledge Hwy          Grand Ledge, MI 48837
18208513   Tresha D           968 Arundel Dr          Arnold, MD 21012
18208514   Tresha Davis       968 Arundel Dr          Arnold, MD 21012
18208515   Trevor Crandall    3815 Nicole Ln          Alpharetta, GA 30004
18208516   Trevor G           19615 Eagle Crest Dr          Lutz, FL 33549
18208517   Trevor Galko       822 N Jackson St.          Arlington, VA 22201
18208518   Trevor Green       19615 Eagle Crest Dr          Lutz, FL 33549
18208519   Trevor J           2202 Imperial Golf Course Blvd          Naples, FL 34110
18208520   Trevor Langford    1902 Memorial Dr Se          Atlanta, GA 30317
18208521   Trevor M           411 North Cypress          Pearsall, TX 78061
18208522   Trevor Mason       411 North Cypress          Pearsall, TX 78061
18208523   Trevor Nesbit      27 Maple Ridge Ln          South Hero, VT 05486
18208524   Trevor S           363 N Sam Houston Pkwy E          Ste 1200          Houston, TX 77060
18208525   Trevor Wood        1721 Matheson Ave          Charlotte, NC 28205
18208526   Trevor Young       102 S Tejon St Ste 900          Colorado Springs, CO 80903
18208527   Trevor Ziebarth    11846 Brigadoon Dr          Las Vegas, NV 89141
18208528   Trey B             2015 N Houston Ave          Humble, TX 77338
18208529   Trey B             215 Center St          310          San Antonio, TX 78202
18208530   Trey H             6780 W Flamingo Way S          St Petersburg, FL 33707
18208531   Trey Ikard         3806 Bailey Ln # 1          Austin, TX 78756
18208532   Trey Marler        4809 Alf Ave Unit B          Austin, TX 78721
18208533   Trey Martin        608 S Bryan Ave          Bryan, TX 77803
18208534   Trey Moskal        3435 Dickason Ave          Dallas, TX 75219
18208535   Trey P             3610 Detrick Dr. Unit 115          Raleigh, NC 27609
```

| 18208536 | Trey Willbanks | 3503 Lindhaven Dr | Pearland, TX 77584 |
| 18208537 | Tri Dung Le | 2735 Whitinham Dr | Houston, TX 77067 |
| 18208538 | Tricia Bell | 7104 Ridge Line Cir | Dexter, MI 48130 |
| 18208539 | Tricia Boutte | 1209 Kingswood Dr | Westwego, LA 70094 |
| 18208540 | Tricia Carrigan | 605 Heron Dr | Huron, OH 44839 |
| 18208541 | Tricia Cramer | 1737 Red Bud Rd | Bolingbrook, IL 60490 |
| 18208542 | Tricia E | 701 Etheridge Rd | Chesapeake, VA 23322 |
| 18208543 | Tricia K | 114 Kingstown Rd | Wyoming, RI 02898 |
| 18208544 | Tricia Sanders | 831 Ellis St. | Pickerington, OH 43147 |
| 18208545 | Trina Trainor | 20579 Berry Rd | Mount Vernon, OH 43050 |
| 18208546 | Trip S | 3939 Tulane Ave | 3rd Floor | New Orleans, LA 70119 |
| 18208547 | TriplePoint Private Venture Credit, Inc. | 2755 Sand Hill Road | Suite 150 | Menlo Park, CA 94025 |
| 18208548 | Tris Korol | 201 Plaza Rd | Walgreens | Kingston, NY 12401 |
| 18208549 | Trish S | 11705 Joan Of Arc Dr | Houston, TX 77024 |
| 18208550 | Trish Tobin | 6848 Cumbre Vista Way | Colorado Springs, CO 80924 |
| 18208551 | Trista Crowe | 1796 Equestrian Dr. | Pleasanton, CA 94588 |
| 18208552 | Trista N | 13890 Beech Ct. | Sultan, WA 98294 |
| 18208553 | Tristam P | 45 Lansing St Apt 1605 | San Francisco, CA 94105 |
| 18208554 | Troi S | 2684 75th Ave | Oakland, CA 94605 |
| 18208555 | Troi Swithers | 2684 75th Ave | Oakland, CA 94605 |
| 18208556 | Troy Benson | 5657 N Waterman Dr | Milton, WI 53563 |
| 18208557 | Troy Blessing | 3655 Brighton Blvd | Denver, CO 80216 |
| 18208558 | Troy Brekke | 6850 Broadway | Suite F Met #1143 | Denver, CO 80221 |
| 18208559 | Troy D | 6160 Vickery Blvd | Dallas, TX 75214 |
| 18208560 | Troy Dryer | 6160 Vickery Blvd | Dallas, TX 75214 |
| 18208561 | Troy E | 2961 Donnell Drive | Round Rock, TX 78664 |
| 18208562 | Troy Erickson | 2877 Forbes St | Jacksonville, FL 32205 |
| 18208563 | Troy Evanovich | 2961 Donnell Drive | Round Rock, TX 78664 |
| 18208564 | Troy Hampe | 28204 Mallard Reach Dr | Spring, TX 77386 |
| 18208565 | Troy Jelinek | 170 S Independence Mall W Apt 1124 | Philadelphia, PA 19106 |
| 18208566 | Troy Jordan | 1121 Johns Rd | Augusta, GA 30904 |
| 18208567 | Troy K | 42 Hale Lio Pl | Haiku, HI 96708 |
| 18208568 | Troy Kanuha | 42 Hale Lio Pl | Haiku, HI 96708 |
| 18208569 | Troy Kyle | 4905 70th Ave W | University Place, WA 98467 |
| 18208570 | Troy Leblanc | 8139 Island Rd | Ventress, LA 70783 |
| 18208571 | Troy M | 329 Whipple Ln | Rochester, NY 14622 |
| 18208572 | Troy Meyer | 916 Prescott Lane | Springfield, OR 97477 |
| 18208573 | Troy N | 57 Bluestem Ln | Hardeeville, SC 29927 |
| 18208574 | Troy Nihart | 57 Bluestem Ln | Hardeeville, SC 29927 |
| 18208575 | Troy Ovitsky | Attn: Troy Ovitsky (Wine Storage) | 100 Bachelor Ridge Trail | Avon, CO 81620 |
| 18208576 | Troy S | 24871 Hon Ave | Laguna Hills, CA 92653 |
| 18208577 | Troy S 6817 | 301 Mission Street | San Francisco, CA 94105 |
| 18208578 | Troy Shamos | 2406 Mathews Ave Unit B | Redondo Beach, CA 90278 |
| 18208579 | Troy Steen | 24871 Hon Ave | Laguna Hills, CA 92653 |
| 18208580 | Troy Taylor | 5120 Lafitte Dr. | Oak Park, CA 91377 |
| 18208581 | Trung Doan | 10171 Stonehaven Ave | Baton Rouge, LA 70810 |
| 18208582 | Trung N | 3009 Chase Wood Way | Longview, TX 75605 |
| 18208583 | Tsubasa Inagaki | 525 11th Ave Unit 1516 | San Diego, CA 92101 |
| 18208584 | Tuan Nguyen | 12813 Conifer Ln | Euless, TX 76040 |
| 18208585 | Tuan T | 3203 Pinegate Way | San Jose, CA 95148 |
| 18208586 | Tucker Laurens | 3318 Broderick St. | San Francisco, CA 94123 |
| 18208587 | Tung B | 7480 Birdwood Ave Apt 1027 | Mclean, VA 22102 |
| 18208588 | Tushar Trivedi | 2328 Homestead Ln | Plano, TX 75025 |
| 18208589 | Tuyen N | 128 Brendan Woods Ln | Conroe, TX 77384 |
| 18208590 | Ty Buckelew | 430 Mount Merino Road | Hudson, NY 12534 |
| 18208591 | Ty C | 2 Ocean Course Drive | Kiawah Island, SC 29455 |
| 18208592 | Ty R | 4348 E Coolbrook Ave | Phoenix, AZ 85032 |
| 18208593 | Tyajah Patrick | 853 Dana Point Way | Oceanside, CA 92058 |
| 18208594 | Tybalt Whitney | 443 14th St | Santa Monica, CA 90402 |
| 18208595 | Tyler Avery–Miller | 18706 Leonard Ct | New Buffalo, MI 49117 |
| 18208596 | Tyler B | 5415 Makena Alanui | Kihei, HI 96753 |
| 18208597 | Tyler B | 965 S. University Blvd. | Denver, CO 80209 |
| 18208598 | Tyler Badgley | 2575 Shanklin Ln S | Denver, NC 28037 |
| 18208599 | Tyler Beins | 965 S. University Blvd. | Denver, CO 80209 |
| 18208600 | Tyler Burd | 718 May St | Hood River, OR 97031 |
| 18208601 | Tyler C | 10210 66th Rd Apt 20h | Forest Hills, NY 11375 |
| 18208602 | Tyler Coates | 2730 King St | Denver, CO 80211 |
| 18208603 | Tyler Endsley | 7111 Santa Monica Blvd Apt 318 | West Hollywood, CA 90046 |
| 18208604 | Tyler F | 7308 Glendora Ave | Dallas, Tx 75230 | Dallas, TX 75230 |
| 18208605 | Tyler Funk | 7308 Glendora Ave | Dallas, Tx 75230 | Dallas, TX 75230 |
| 18208606 | Tyler H | 2267 Bristol Avenue | None | State College, PA 16801 |
| 18208607 | Tyler Hartman | 1848 Twin Coves Circle | Lenoir City, TN 37772 |
| 18208608 | Tyler Hendershot | 36 Hale St | San Francisco, CA 94134 |
| 18208609 | Tyler Jay | 1405 E 132nd St | Burnsville, MN 55337 |
| 18208610 | Tyler K | 13 Reidsville Dr | Palm Coast, FL 32164 |
| 18208611 | Tyler Kron | 27165 E Costilla Dr | Aurora, CO 80016 |
| 18208612 | Tyler L | 1450 E Cindy St | Chandler, AZ 85225 |

```
18208613   Tyler Langdon         22870 Carriage Dr        Reno, NV 89521
18208614   Tyler Lawson          3317 Riviera Dr       Key West, FL 33040
18208615   Tyler M      1126 Adams St       Denver, CO 80206
18208616   Tyler Matisse         617 Haldeman Blvd        New Cumberland, PA 17070
18208617   Tyler Mcdonald        1126 Adams St        Denver, CO 80206
18208618   Tyler N      2401 Port Orford Ln       Rock Springs, WY 82901
18208619   Tyler Nazelrod        2401 Port Orford Ln        Rock Springs, WY 82901
18208620   Tyler Page      101 Barbuda Dr       Austin, TX 78734
18208621   Tyler Pasher      1058 Valentine Ln       Carmel, IN 46032
18208622   Tyler Patzkowsky         1800 S Main St       Perryton, TX 79070
18208623   Tyler Quillico        3225 Georgia Ave NW Apt 201        Washington, DC 20010
18208624   Tyler R      1123 Fox Orchard Run       Fort Wayne, IN 46825
18208625   Tyler Rice      1123 Fox Orchard Run       Fort Wayne, IN 46825
18208626   Tyler Shea      2515 Chartiers Street       Altoona, PA 16601
18208627   Tyler Stoll      4450 S Huron St       Englewood, CO 80110
18208628   Tyler Troiano         262 Franklin Terrace       Washington, PA 15301
18208629   Tyler Winkowski         878 Falcon Drive       Depew, NY 14043
18208630   Tyner Holmes         1891 Fort Valley Drive Southwest       Atlanta, GA 30311
18208631   Tyson Brown         72 Yolanda Dr       San Anselmo, CA 94960
18208632   Tyson Hughes         111 Apricot Street       Livermore, CA 94551
18208633   Tyson Mceldowney         2522 Summerdale Ct        Clearwater, FL 33761
18208634   Tyson Streeter        83 Magnolia Ter       Springfield, MA 01108
18208635   Tzuhsun Lin      804 Duncardine Way       Sunnyvale, CA 94087
18208636   U L      24 Ave At Port Imperial        Apt 403        West New York, NJ 07093
18208637   U Longoni      24 Ave At Port Imperial        Apt 403        West New York, NJ 07093
18208638   Ubaldo H      14307 Floret Estates Ct        Cypress, TX 77429
18208639   Ukallaysaaq Okleasik         68–1821 Puu Nui St        Waikoloa, HI 96738
18208640   Ulrich Homann         203 4th Ct. S.       Kirkland, WA 98033
18208641   Underground Enterprises, Inc.        182 Howard Avenue        San Francisco, CA 94105
18208642   Underground Enterprises, Inc.        182 Howard Street        Suite 301        San Francisco, CA 94105
18208643   Undergroundcellar Shipping         36 56th St.        Oakland, CA 94609
18208644   Unknown      1 Polk St Unit 1005        San Francisco, CA 94102
18208645   Unknown      11 Greenview Drive        Chesterfield, NJ 08515
18208646   Unknown      176 Lake Rd       Basking Ridge, NJ 07920
18208647   Unknown      19 Homestead Street, Apt B        San Francisco, CA 94114
18208648   Unknown      1992 Canyon Highlands Dr        Henderson, NV 89052
18208649   Unknown      20 N Blair St       Apt 208       Madison, WI 53703
18208650   Unknown      5045 W 129th Ter        Leawood, KS 66209
18208651   Unknown      555 South Avenue East        Unit 108        Cranford, NJ 07016
18208652   Unknown      740 Sanchez Street        San Francisco, CA 94114
18208653   Unknown      82 Apple Lane       Briarcliff Manor, NY 10510
18208654   Unknown      8537 Briar Lane       Prairie Village, KS 66207
18208655   Unknown      W 7844 State Road 106        Fort Atkinson, WI 53538
18208656   Ursula Poydras        3005 Westbrook Ln        Bowie, MD 20721
18208657   Utpal Shah      2210 Reddfield Dr        Falls Church, VA 22043
18208658   V Chandrashekhar         30 Hawthorn Dr        Westfield, NJ 07090
18208659   V6 Klakken      7620 Valley Drive        Eureka, CA 95503
18208660   Vaclav Ruzicka        705 N Easy St       Payson, AZ 85541
18208661   Vadim S 13410259         355 1st St Unit 2206        San Francisco, CA 94105
18208662   Vadim Slavin      355 1st St Unit 2206        San Francisco, CA 94105
18208663   Vadim Zlotnikov         34 Greenacres Ave        Scarsdale, NY 10583
18208664   Vaibhav Patel      34 Trapping Way        Pleasantville, NY 10570
18208665   Vail Harding      5221 Washington Avenue        Saint Joseph, MI 49085
18208666   Val Grondy      1840 W Eddy St       Chicago, IL 60657
18208667   Val S      191 Clyburn St       Marco Island, FL 34145
18208668   Valeri Lennon      123 Stout Dr       Crossville, TN 38555
18208669   Valeri R      526 Via Del Rey       Angel Fire, NM 87710
18208670   Valeri Reeder      526 Via Del Rey       Angel Fire, NM 87710
18208671   Valeria Buck      427 Van Hook Dr        Ashland City, TN 37015
18208672   Valerie J      130 Lincoln Sq # 1092        Michael S Store #1092        Arlington, TX 76011
18208673   Valerie Jenninfgs         5015 Arapahoe St        Shawnee, KS 66226
18208674   Valerie Jopling      130 Lincoln Sq # 1092        Michael S Store #1092        Arlington, TX 76011
18208675   Valerie King      798 Heyford View        Austell, GA 30106
18208676   Valerie Lapehandy         504 Bear Gulch Rd        Richmondville, NY 12149
18208677   Valerie Reilly      2947 Clay Street        San Francisco, CA 94115
18208678   Valerie Siciliano         750 Chandler Ave        Geneva, IL 60134
18208679   Valerie T      493 Chapman Lane        Blairsville, GA 30512
18208680   Valerie Toth      493 Chapman Lane        Blairsville, GA 30512
18208681   Valorie Freeman         16042 S Highway 11        Fair Play, SC 29643
18208682   Van Hornbeck      1004 Oak Park Dr        Durham, NC 27703
18208683   Van N      2260 Terrace Ave        Baton Rouge, LA 70806
18208684   Vance Hendrix      16039 Haley Way        Flint, TX 75762
18208685   Vance V      306 Pinckney       San Antonio, TX 78209
18208686   Vance Vandrake         8000 Innsbrook Pl        Cincinnati, OH 45244
18208687   Vandy Yun      3931 25th St       San Francisco, CA 94110
18208688   Vanessa B      8934 Aberdeen Creek Cir        Riverview, FL 33569
18208689   Vanessa Barsness         188 Octavia St Apt 201        San Francisco, CA 94102
18208690   Vanessa F      1395 22nd Street        Unit 743       San Francisco, CA 94107
```

```
18208691   Vanessa Farentinos      318 Avenue I      Unite 502      Redondo Beach, CA 90277
18208692   Vanessa Howe      1625 E Primrose St      Springfield, MO 65804
18208693   Vanessa Marin      4343 Altura Ave NE      Albuquerque, NM 87110
18208694   Vanessa Vacratsas      4340 Trickum Rd NE      Marietta, GA 30066
18208695   Vanessa Vera      423 Union Ave      Rutherford, NJ 07070
18208696   Vann M      27–01 168 Street      Flushing, NY 11358
18208697   Vann Maimos      27–01 168 Street      Flushing, NY 11358
18208698   Vanna Temares      31 Casino Street Apt 1c      Apt 1c      Freeport, NY 11520
18208699   Vara Vanessa      652 Hilton Ave      Lawrenceville, GA 30044
18208700   Varun Sharma      15017 Se 80 Th St      Newcastle, WA 98059
18208701   Vasileios T      757 Brookberry Farm Circle      Winston Salem, NC 27106
18208702   Vaughn M      2920 Carlisle Street      Apt 1108      Dallas, TX 75204
18208703   Vayoula Tourlis      1005 Arbor Ct      Mount Prospect, IL 60056
18208704   Velaine Pfund      22 Frederick Court      Montauk, NY 11954
18208705   Velmary Irizarry      9304 Firenze Dr Apt 104      Palm Beach Gardens, FL 33418
18208706   Venessa Schwarz      1111 Sawmill Gulch Rd      Pebble Beach, CA 93953
18208707   Venkat Mangunta      5925 Westhall Dr      Crozet, VA 22932
18208708   Venus Lopez–Salinas      30233 Setterfeld Cir      Fair Oaks Ranch, TX 78015
18208709   Verde Advantagellc      5242 Cattle Crossing Way      Jacksonville, FL 32226
18208710   Verdie Bowen      22807 Fossil Peak      San Antonio, TX 78261
18208711   Vermont Department of Taxes      133 State St      Montpelier, VT 05602
18208712   Vern Lakusta      1 Main St      Saint Helena, CA 94574
18208713   Vern Oakley      310 Main St      Chatham, NJ 07928
18208714   Vernon Hernandez      834 San Antonio Ave Apt B      Alameda, CA 94501
18208715   Vernon L      24669 Woodward Avenue      Lomita, CA 90717
18208716   Vernon Watt      18640 Shady View Lane      Brookeville, MD 20833
18208717   Veronica Hosfeld      10 East Main Street      Walla Walla, WA 99362
18208718   Veronica M      520 S. Jefferson Avenue      Saint Louis, MO 63103
18208719   Veronica Mendoza      1748 Lakeview Dr      Desoto, TX 75115
18208720   Veronika G      200 6th Street      Wheeling, IL 60090
18208721   Versluis Joseph      300 Heathwood Drive      Clayton, NC 27527
18208722   Vi Q      2557 Jameswood Ct      Holland, MI 49424
18208723   Vickey Maples      437 Focis St      Metairie, LA 70005
18208724   Vicki B      4564 Foxfire Trl      Portage, MI 49024
18208725   Vicki Brown      4564 Foxfire Trl      Portage, MI 49024
18208726   Vicki Krasniqi      214 Villa Ave      Fairfield, CT 06825
18208727   Vicki L      1185 Mountain Creek Rd      1402      Chattanooga, TN 37405
18208728   Vicki M      1039 E Caroline Ln      Tempe, AZ 85284
18208729   Vicki M      3801 Azure Rd      Bozeman, MT 59718
18208730   Vicki Montana      1039 E Caroline Ln      Tempe, AZ 85284
18208731   Vicki Therrian      120 Shiloh Creek Way      Indianapolis, IN 46234
18208732   Vicky K      10366 Ardyce      Boise, ID 83704
18208733   Vicky K      77 Central Ave      San Francisco, CA 94117
18208734   Victor Aul      225 2nd St E Apt 35      Sonoma, CA 95476
18208735   Victor Berisha      410 E89th ,2d      New York, NY 10128
18208736   Victor Bizzarri      31 Ranch Way      Bailey, CO 80421
18208737   Victor Culatta      4358 Indigo Street      Palm Springs, CA 92262
18208738   Victor Dawkes      802 Coleman Blvd      Suite 2020      Mount Pleasant, SC 29466
18208739   Victor Dellabella      3 Carole Ct      Manalapan, NJ 07726
18208740   Victor Guerrieri      4520 N Forestview      Chicago, IL 60656
18208741   Victor K      23357 Mulholland Dr      Woodland Hills, CA 91364
18208742   Victor Sansanese      98 Lovering Ave      Buffalo, NY 14216
18208743   Victor Vazquez      64 Page Dr      Oakland, NJ 07436
18208744   Victor W      104 Waldorf Pl      Vauxhall, NJ 07088
18208745   Victor Yanchick      3901 Reed's Landing Circle      Midlothian, VA 23113
18208746   Victoria Beck      401 Main St      Harlan, IA 51537
18208747   Victoria Chastain      23 Cats Den Dr Apt 132      Cullowhee, NC 28723
18208748   Victoria Coxon      150 Black Mountain Road      Manchester Center, VT 05255
18208749   Victoria Fernanxrzsastre      13025 Sw 107th Ct      Miami, FL 33176
18208750   Victoria Gardner      507 Hidden Harbor St      Houston, TX 77079
18208751   Victoria Goodsell      285 Highcrest Rd      Wethersfield, CT 06109
18208752   Victoria L      500 E 83rd St      3j      New York, NY 10028
18208753   Victoria Little      845 Lewis Dr      Leavenworth, KS 66048
18208754   Victoria Luo      13711 Slate Creek Ln      Houston, TX 77077
18208755   Victoria Martin      5422 De Lange Ln      Houston, TX 77092
18208756   Victoria May      11 Lone Peak Dr      Suit 207      Big Sky, MT 59716
18208757   Victoria Nguyen      2702 Ladrillo Aisle      Irvine, CA 92606
18208758   Victoria Reilly      1806 Berkeley Way      7      Berkeley, CA 94703
18208759   Victoria S      51c Queen Caroline Ct      Chester, MD 21619
18208760   Victoria Shakhnovich      16 Juliean Coury      Staten Island, NY 10304
18208761   Victoria Thompson      3 Live Oak Trail      Cypress, TX 77429
18208762   Vienna Harvey      500 Botetourt St Apt 705      Norfolk, VA 23510
18208763   Vijay D      17136 Ne 120th St.      Redmond, WA 98052
18208764   Vijay P      3 Twins Ct      Randolph, NJ 07869
18208765   Vijay Peruvemba      3 Twins Ct      Randolph, NJ 07869
18208766   Viji Samikannu      7309 Drexel Drive      University City, MO 63130
18208767   Vikas Patel      1907 E 8th St Unit 1      Austin, TX 78702
18208768   Vikram Patel      5766 Glenwood Dr      Canton, MI 48187
```

```
18208769   Vil Ara          11737 Crescenda St       Los Angeles, CA 90049
18208770   Vila S           21117 W 95th Street       Lenexa, KS 66220
18208771   Vinay Jain        450 Lake Approach Dr       Johnson City, TN 37601
18208772   Vince Bobba       2935 Liberty Drive      Pleasanton, CA 94566
18208773   Vince Carone      10357 Ashley Street       Huntley, IL 60142
18208774   Vince Jewell      564 San Dieguito Dr       Encinitas, CA 92024
18208775   Vince L         132 S Crescent Dr Apt 103       Beverly Hills, CA 90212
18208776   Vince Lasalvia      132 S Crescent Dr Apt 103       Beverly Hills, CA 90212
18208777   Vince Maggio      1691 Swanson Lane       Pittsburgh, PA 15241
18208778   Vince Vismara      115 Midlands Ct       West Columbia, SC 29169
18208779   Vince Whaley      11830 Leeward Walk Cir       Alpharetta, GA 30005
18208780   Vincent Assad      14220 Provim Forest Ct.       Shelby Twp, MI 48315
18208781   Vincent Bahk      345 East 80th Street      19c       New York, NY 10075
18208782   Vincent Flores      9235 Shoshone Rd       Cascade, CO 80809
18208783   Vincent Jacobellis       1403 Brockton Ave       Los Angeles, CA 90025
18208784   Vincent Lovettojr.       8033 Vera Cruz Way       Naples, FL 34109
18208785   Vincent Mastro      7088 Thunder Bay Dr       Lake Worth, FL 33467
18208786   Vincent Obrien      6302 Wingate St Apt 104       Alexandria, VA 22312
18208787   Vincent Odonnell      426 W Oak Ave       Wildwood, NJ 08260
18208788   Vincent S        5634 Sunbury Loop       Evans, GA 30809
18208789   Vincent S        6003 Cadence Lane      Fort Mill, SC 29707
18208790   Vincent Serock      6003 Cadence Lane       Fort Mill, SC 29707
18208791   Vincent Servello      30744 N 127th Dr       Peoria, AZ 85383
18208792   Vincent T        201 Temelec Circle       Sonoma, CA 95476
18208793   Vincent T        202 Greenhow Ct Se       Leesburg, VA 20175
18208794   Vincent Tiberi      1101 Devon Drive       Freehold, NJ 07728
18208795   Vincent Tran      202 Greenhow Ct Se       Leesburg, VA 20175
18208796   Vincent Uibel      203 Tiburon Blvd       San Rafael, CA 94901
18208797   Vincent Y        2760 Bette St       Alameda, CA 94501
18208798   Vincenzo Cirulli      8821 Nottingham Pl       La Jolla, CA 92037
18208799   Vinnie B         2626 Tunnel Blvd Apt 155       Pittsburgh, PA 15203
18208800   Vinod N         2825 Oak Creek       Mesquite, TX 75181
18208801   Vinod Pilla       26 Mountain Rd       Wilton, CT 06897
18208802   Vinod Rustgi       10 Dean Ct       Princeton Junction, NJ 08550
18208803   Vinsen F         106 E. Kilpatrick       Cleburne, TX 76031
18208804   Vinum55wine Coanthonywilliams       11616 S. Tusayan Ct.       Phoenix, AZ 85044
18208805   Violetta Klimek      1020 Waite Dr.       Boulder, CO 80303
18208806   Vip G 4078       80 Palm Ave       San Francisco, CA 94118
18208807   Vipul Desai       15 Maymont Way       The Woodlands, TX 77382
18208808   Virgilio Arenas      546 Franklin Ave       River Forest, IL 60305
18208809   Virginia Bowen      350 Valient Wills Rd       Bruceville, TX 76630
18208810   Virginia Department of Taxation       1957 Westmoreland St, Richmond, VA 23230       Richmond, VA 23230
18208811   Virginia Fitt       2555 Pennsylvania Ave NW Apt 812       Washington, DC 20037
18208812   Virginia Jurist      6601 Blue Oaks Blvd Apt 3905       Rocklin, CA 95765
18208813   Virginia L        551 Almena       Ardsley, NY 10502
18208814   Virginia Lincoln      182 Spellman Rd Apt B       Plattsburgh, NY 12901
18208815   Virginia P        4449 Hope Plantation Dr       Johns Island, SC 29455
18208816   Virginia Pannill      4449 Hope Plantation Dr       Johns Island, SC 29455
18208817   Virginia Richards      200 Windsor Place      201       Jacksonville, NC 28546
18208818   Virginia Robinson      9812 S Longwood       Chicago, IL 60643
18208819   Virginia Wilson      260 Anderson Rd       Clinton, NJ 08809
18208820   Vishaal P        31 Magnolia Ct       Lawrenceville, NJ 08648
18208821   Vishaal Patil      31 Magnolia Ct       Lawrenceville, NJ 08648
18208822   Vishang Patel      1592 Forest Hill Rd       Macon, GA 31210
18208823   Vitalii W        654 Chamberlain Way       Highlands Ranch, CO 80126
18208824   Vitalii Walle      654 Chamberlain Way       Highlands Ranch, CO 80126
18208825   Vitaliy M        8687 Bay Pkwy,Apt A3       Brooklyn, NY 11214
18208826   Vitaly G         35 Winding Way       San Carlos, CA 94070
18208827   Vito Clavelli      24 Abeel Rd       Monroe Twp, NJ 08831
18208828   Vito Digiorgio      229 Canada Dr       Statesville, NC 28677
18208829   Vito Maranzano      760 Central Ave       Woodmere, NY 11598
18208830   Vittorio Bertuzzelli      818 Us Highway 1 Ste 1       North Palm Beach, FL 33408
18208831   Viv ank G        531 East 20th Street      2f       New York, NY 10010
18208832   Vivek Vinodh      3128 Curts Ave       Los Angeles, CA 90034
18208833   Vivien M         234 S Tower Dr Apt 4       Beverly Hills, CA 90211
18208834   Vlad Kim         13665 Braeburn Ln       Novelty, OH 44072
18208835   Vladimir E        12–52 Lyle Terrace       Fair Lawn, NJ 07410
18208836   Vladimir Kotov      390 Cognewaugh Rd       Cos Cob, CT 06807
18208837   Vladimir Lapkin      1664 Silver Birch Rd       Huntingdon Valley, PA 19006
18208838   Vlasta Berry      402 Madison St      #       Carlstadt, NJ 07072
18208839   Vonnie Craig–Parker       550 W B St Ste 330       San Diego, CA 92101
18208840   Vu L          7851 21st St       Westminster, CA 92683
18208841   Vu Nguyen        200 N 66th St Ste 10       Lincoln, NE 68505
18208842   Vu T          3141 Barkley Square Drive       Duluth, GA 30097
18208843   Vuday Nandur      4135 Se 39th Circle       Ocala, FL 34480
18208844   Vuttikai Sereewattanavut       1191 Buttercup Ter       Sunnyvale, CA 94086
18208845   Vyanh Mai        416 N Miro       New Orleans, LA 70119
```

```
18208846    W.D. Humphrey          603 N Maple Dr          Beverly Hills, CA 90210
18208847    Wade F        13614 Lindendale Rd          Woodbridge, VA 22193
18208848    Wade H        26 Ridge View Ct          11805 Big Canoe          Jasper, GA 30143
18208849    Wade H        4536 Birchman Ave.          Ft. Worth, TX 76107
18208850    Wade J        400 E Pike St          Crawfordsville, IN 47933
18208851    Wade Janssen        400 E Pike St          Crawfordsville, IN 47933
18208852    Wade Plummer          330 W Diversey Pkwy Apt 2607          Chicago, IL 60657
18208853    Wade Reich        1114 Truman Ave          C/O Cupcake Sushi          Key West, FL 33040
18208854    Wade Schulz        11 Saint Andrews Cir, Unit 1          Wallingford, CT 06492
18208855    Wadeschulz        11 Saint Andrews Cir, Unit 1          Wallingford, CT 06492
18208856    Wadih Chakkour          937 NW Glisan St Unit 1430          Portland, OR 97209
18208857    Wai Tong        658 S Ynez Ave          Monterey Park, CA 91754
18208858    Walid Ramadan          239 Pop Castle Rd          The Fountains At Washington House          White Stone, VA
            22578
18208859    Walid S        235 W 71st St Apt 8c          New York, NY 10023
18208860    Walker Person          515 Congress Ave Ste 2500          Austin, TX 78701
18208861    Wallace L        8323 Suffolk Way          Gainesville, VA 20155
18208862    Wallace Lawson          8323 Suffolk Way          Gainesville, VA 20155
18208863    Walt Ebell        13118 Vashon Hwy Sw          Vashon, WA 98070
18208864    Walt Lashno          604 Peace Chance Dr          Havre De Grace, MD 21078
18208865    Walt Packard        1376 Elizabeth Ct          Walnut Creek, CA 94596
18208866    Walter Benjamin          4713 Snake Eagle Cove          Austin, TX 78738
18208867    Walter Kinney        6834 Slate Ct          West Richland, WA 99353
18208868    Walter Melnik        485 New Park Ave          C/O F3 Technology Partners          West Hartford, CT 06110
18208869    Walter Mendenhall          1943 Pahoehoe St          Koloa, HI 96756
18208870    Walter Nirenberg        10129 Westpark Preserve Blvd          Tampa, FL 33625
18208871    Walter Nollmann        5 Echo Dr          New Milford, CT 06776
18208872    Walter P Murphy        270 Prospect Street          Barre, VT 05641
18208873    Walter Pancewicz        830 North Blvd Ste 2          830 North Blvd          Oak Park, IL 60301
18208874    Walter Silva        16101 Opal Creek Dr          Weston, FL 33331
18208875    Walter Simon        8775 Lakeside Blvd          Vero Beach, FL 32963
18208876    Ward S        5217 Londonderry Rd          Charlotte, NC 28210
18208877    Ward Sylvester        5217 Londonderry Rd          Charlotte, NC 28210
18208878    Warlito Bolisay        2701 Ice House Ct          Freehold, NJ 07728
18208879    Warner Leedy        313 W Wolf Point Plz Unit 2101          Chicago, IL 60654
18208880    Warren Binderman        2090 Dunwoody Club Drive          Ste 106–215          Atlanta, GA 30350
18208881    Warren D        10211 Siegen Ln Bldg 1          Baton Rouge, LA 70810
18208882    Warren F        4709 Marseilles Pl.          Metairie, LA 70002
18208883    Warren H        7831 W Oxford Circle          Lakewood, CO 80235
18208884    Warren Ratcliff        800 Old Chicken Farm Rd          Young Harris, GA 30582
18208885    Warren Sutherland        10071 Bristol Park Rd          Cantonment, FL 32533
18208886    Waseem Nabulsi        10 Holyoke Pl          305 Lowell Mail Ctr          Cambridge, MA 02138
18208887    Washington Burpee          408 Hallman Avenue          Conshohocken, PA 19428
18208888    Washington Department of Revenue          2101 4th Ave #1400          Seattle, WA 98121
18208889    Wataru I        850 S Broadway Ste 604          Los Angeles, CA 90014
18208890    Wayne Bennett        2827 NE Cold Spring Dr.          Jensen Beach, FL 34957
18208891    Wayne C        7667 Buckeye Court          Dublin, CA 94568
18208892    Wayne Eisenberg        46272 Point Happy Way          La Quinta, CA 92253
18208893    Wayne Fox        3625 Chevy Chase Drive          Houston, TX 77019
18208894    Wayne G        1064 Walnut Avenue          Bohemia, NY 11716
18208895    Wayne Hall        9925 Grandview Dr          Denton, TX 76207
18208896    Wayne Handley        55 Running Cedar Ln          Fairfield, VA 24435
18208897    Wayne Johnson        190 Wilmington W Chester Pike          Walgreens – Fedex Onsite          Chadds Ford, PA
            19317
18208898    Wayne Lloyd        3610 Ensign Rd NE          Olympia, WA 98506
18208899    Wayne M 4248        113 Peterson Ln          Lavallette, NJ 08735
18208900    Wayne Maxey        1581 Tampa Court          Bonita, CA 91902
18208901    Wayne Mccaughey        113 Peterson Ln          Lavallette, NJ 08735
18208902    Wayne S        11303 Chevy Chase Dr          Houston, TX 77077
18208902    Wayne S        327 9th St.          Carlstadt, NJ 07072
18208904    Wei Shissler        714 Weaver Ct          Wheaton, IL 60189
18208905    Weizeng Q        909 Jefferson Ln          Eagan, MN 55123
18208906    Weizeng Qian        909 Jefferson Ln          Eagan, MN 55123
18208907    Welcome1 French        4620 Wieuca Rd NE Apt 16          Atlanta, GA 30342
18208908    Wende Sinnaeve        908 NE Alexander Street          Coupeville, WA 98239
18208909    Wendell L        100 Auburn Park Dr          Auburn, GA 30011
18208910    Wendellp Alexis        24 W Cliff St          Somerville, NJ 08876
18208911    Wendi K        224 A Mt Hermon Rd          A          Scotts Valley, CA 95066
18208912    Wendi Vineyard        6851 Cardigan Way          Rockford, IL 61114
18208913    Wendi Whitney        3119 Hitchings Rd          Nedrow, NY 13120
18208914    Wendryn Barnhart        810 S Franklin St          Fort Bragg, CA 95437
18208915    Wendy Allen        1917 Conifer Ct          Winter Park, FL 32792
18208916    Wendy Bahnsen        3087 Wilson Rd          Decatur, GA 30033
18208917    Wendy Buck        C/O Melissa David Salon          25 B Washington St          Nantucket, MA 02554
18208918    Wendy C        2451 Berkeley St          Klamath Falls, OR 97601
18208919    Wendy C        9726 R Ave          Mattawan, MI 49071
18208920    Wendy Campbell        5410 Rhodes Avenue          Unit 206          Valley Village, CA 91607
18208921    Wendy Clark        2451 Berkeley St          Klamath Falls, OR 97601
```

| ID | Name | Address | City, State ZIP |
|---|---|---|---|
| 18208922 | Wendy Domreis | 11025 S Esquiline Ave | Portland, OR 97219 |
| 18208923 | Wendy Doran | 227 S Baxter Ave | Holyoke, CO 80734 |
| 18208924 | Wendy Eads | 8531 Calistoga Way | Brentwood, TN 37027 |
| 18208925 | Wendy F | 1122 Colorado St Ste 2399 | Austin, TX 78701 |
| 18208926 | Wendy F | 24612 South 4100 Road | Claremore, OK 74019 |
| 18208927 | Wendy Feeley | 24612 South 4100 Road | Claremore, OK 74019 |
| 18208928 | Wendy Foster | 1122 Colorado St Ste 2399 | Austin, TX 78701 |
| 18208929 | Wendy Fritz | 1 Benscoter Ave | Hunlock Creek, PA 18621 |
| 18208930 | Wendy H | 519 Chester Dr | Lakeland, FL 33803 |
| 18208931 | Wendy Hennessy | 87 Dracut Rd | Hudson, NH 03051 |
| 18208932 | Wendy M | 800 Sextant Dr Apt 2 | Sanibel, FL 33957 |
| 18208933 | Wendy O | 10200 Nigh Rd | Anchorage, AK 99515 |
| 18208934 | Wendy Oliva | 10200 Nigh Rd | Anchorage, AK 99515 |
| 18208935 | Wendy Vogel | 4204 Pommard Dr | Kenner, LA 70065 |
| 18208936 | Wendy Weiner | 4257 Brunswick Ave # A | N/A    Los Angeles, CA 90039 |
| 18208937 | Wenhong Peng | 1700 W Gardena Blvd | Gardena, CA 90247 |
| 18208938 | Wenyan Du | 1545 Meadow Glen Way | Hacienda Heights, CA 91745 |
| 18208939 | Wes Covert | 1929 Foster Ave | Ventura, CA 93001 |
| 18208940 | Wes Z | 13902 Calvert St | Valley Glen, CA 91401 |
| 18208941 | Wesley Clark | 4425 Sharon Rd Unit S1014 | Charlotte, NC 28211 |
| 18208942 | Wesley E | 3945 44th Street | Sunnyside, NY 11104 |
| 18208943 | Wesley Hester | 27520 Sierra Hwy    H–202 | Canyon Country, CA 91351 |
| 18208944 | Wesley Knight | 4315 Sage Glen Ln | Fulshear, TX 77441 |
| 18208945 | Wesley Vandenheuvel | 50 Brookdale Way | Chesterfield, NJ 08515 |
| 18208946 | Wesley W | 1 Myrtle Ct. | Columbia, SC 29205 |
| 18208947 | Wesley Walker | 1 Myrtle Ct. | Columbia, SC 29205 |
| 18208948 | West Virginia State Tax Department | 407 Neville St # 109 | Beckley, WV 25801 |
| 18208949 | Westley Belcher | 7910 Valtourmanche Dr | Corpus Christi, TX 78414 |
| 18208950 | Whit Broders | 5501 Porsche Ln | Austin, TX 78749 |
| 18208951 | Whiteside Hillary | 332 Dewitt Ct | El Cajon, CA 92020 |
| 18208952 | Whitney A | 23335 Sw Orchard Heights Place | Sherwood, OR 97140 |
| 18208953 | Whitney Aguilar | 23335 Sw Orchard Heights Place | Sherwood, OR 97140 |
| 18208954 | Whitney Drillot | 325 Lamon Ave Se | Atlanta, GA 30316 |
| 18208955 | Whitney Hughley | 3800 N El Mirage Dr Apt 3032 | Avondale, AZ 85392 |
| 18208956 | Whitney Kaczor | 911 Manor Lane    Unit C | Columbus, OH 43221 |
| 18208957 | Whitney Wilson | 6880 Sw Gator Trl | Palm City, FL 34990 |
| 18208958 | Wilcox Melvin | 708 Tomoka Rd | Daytona Beach, FL 32114 |
| 18208959 | Wiley Foil | 2182 Miriam Ln | Decatur, GA 30032 |
| 18208960 | Wilfredo R | 7866 Eisenhower St | Ventura, CA 93003 |
| 18208961 | Wilhelmina Mcewan | 383 Sweet St | Rembert, SC 29128 |
| 18208962 | Will Adair | 811 E Main St    A | Spartanburg, SC 29302 |
| 18208963 | Will Arendt | 710 Pine Leaf Court | Johns Creek, GA 30022 |
| 18208964 | Will Crowthers | 11210 Minnetta Ct | Jacksonville, FL 32256 |
| 18208965 | Will Deupree | 744 Pitt St | Mount Pleasant, SC 29464 |
| 18208966 | Will Frame | 925 Greenwood Ave | Wilmette, IL 60091 |
| 18208967 | Will Gerlach | 1950 Tamarind Ave Apt 408 | Los Angeles, CA 90068 |
| 18208968 | Will Griffiths | 2111 NW 79th Ave    212639 Tropical 024 | Doral, FL 33122 |
| 18208969 | Will Hargreaves | 6888 Upper York Rd | New Hope, PA 18938 |
| 18208970 | Will Helm | 675 W 59th St Apt 1906 | New York, NY 10019 |
| 18208971 | Will Johnson | 1710 E Arlington Rd | Springfield, MO 65804 |
| 18208972 | Will K | 2975 Treat Blvd Ste E–7 | Concord, CA 94518 |
| 18208973 | Will Kim | 2975 Treat Blvd Ste E–7 | Concord, CA 94518 |
| 18208974 | Will L | 944 Bloomfield St | Hoboken, NJ 07030 |
| 18208975 | Will Landers | 944 Bloomfield St | Hoboken, NJ 07030 |
| 18208976 | Will Lino | 3300 NE 192nd St Apt 1401 | Aventura, FL 33180 |
| 18208977 | Will Mcdouglas | 199 Woodcliff Dr | Fairport, NY 14450 |
| 18208978 | Will Mcneely | 22 Homestead Terrace | Scotch Plains, NJ 07076 |
| 18208979 | Will P | 15275 Collier Boulevard | Unit 201    Naples, FL 34119 |
| 18208980 | Will Pappa | 2403 Monmouth Ct | Point Pleasant Boro, NJ 08742 |
| 18208981 | Will Partin | 540 39th St Apt 539 | Oakland, CA 94609 |
| 18208982 | Will S | 1024 N Utah St Apt 819 | Arlington, VA 22201 |
| 18208983 | Will S | 15 Yearling Lane | Tolland, CT 06084 |
| 18208984 | Will Truong | 1485 Padres Dr | San Jose, CA 95125 |
| 18208985 | Will Wittmann | 4606 Cedar Springs Rd    Apt 622 | Dallas, TX 75219 |
| 18208986 | Willa Flemate | 112 Campo Ct | Livermore, CA 94550 |
| 18208987 | Willem Campagne | 5 Acadia Ct | Lake Forest, CA 92630 |
| 18208988 | William Andrew | 14004 S. Rockhill Road    Gate Code #7828 | Phoenix, AZ 85048 |
| 18208989 | William Ayers | 3603 North Point Road    Unit # 703 | Osprey, FL 34229 |
| 18208990 | William B | 12241 Million Dollar Highway | Medina, NY 14103 |
| 18208991 | William B | 2354 Sanders Ridge Lane | Germantown, TN 38138 |
| 18208992 | William B | 4707 Willow Springs Rd    Ste 208 | La Grange, IL 60525 |
| 18208993 | William B | 6956 Dada Dr | Gurnee, IL 60031 |
| 18208994 | William Bacigalupo | 1813 Glen Oaks Ln | Dyersburg, TN 38024 |
| 18208995 | William Bader | 102 Broadway St | Carnegie, PA 15106 |
| 18208996 | William Baker | 6416 Lakeview Rd | Charlotte, NC 28269 |
| 18208997 | William Beach | 11990 Ashdown Oaks Ct | Glen Allen, VA 23059 |
| 18208998 | William Bellatty | 212 11th St | Pacific Grove, CA 93950 |
| 18208999 | William Beloe | 305 N Lee St | Falls Church, VA 22046 |

| | | | |
|---|---|---|---|
| 18209000 | William Benson | 2700 Columbia St | Eugene, OR 97403 |
| 18209001 | William Bertrand | 717 S Columbus Blvd Unit 1602 | Philadelphia, PA 19147 |
| 18209002 | William Blankenship | 2931 Se 49th Ave # 49 | Ocala, FL 34480 |
| 18209003 | William Brown | 6956 Dada Dr | Gurnee, IL 60031 |
| 18209004 | William Brunner | 8314 Sorrel Leaf Ln | Houston, TX 77055 |
| 18209005 | William Buchan | 7502 Lupine Ct | Arvada, CO 80007 |
| 18209006 | William Burke | 352 5th St NE Uppr | Atlanta, GA 30308 |
| 18209007 | William Burns | 201 Lennox Avenue | Severna Park, MD 21146 |
| 18209008 | William C | 11701 Sundance Trl | Mokena, IL 60448 |
| 18209009 | William C | 902 Esther Blvd | Bryan, TX 77802 |
| 18209010 | William Campbell | 11701 Sundance Trl | Mokena, IL 60448 |
| 18209011 | William Carter | 1232 S Mullen Ave | Los Angeles, CA 90019 |
| 18209012 | William Castillojr. | 902 Esther Blvd | Bryan, TX 77802 |
| 18209013 | William Clarke | 205 W End Ave Apt 1b | New York, NY 10023 |
| 18209014 | William Collis | 48 Grotto Ave | Providence, RI 02906 |
| 18209015 | William Cooney | 15596 Woodland Beach Ln | Woodland Beach Report | Deerwood, MN 56444 |
| 18209016 | William Crews | 2974 Wagonwheel Drive | Troy, MI 48085 |
| 18209017 | William Cripe | 911 Saddlebrook Pass | Chanhassen, MN 55317 |
| 18209018 | William Critser | 4401 Gulf Shore Blvd N Unit 303 | Naples, FL 34103 |
| 18209019 | William D | 3411 N 29th St | Tampa, FL 33605 |
| 18209020 | William D | 42 Shilling Road | Manalapan, NJ 07726 |
| 18209021 | William D | 4312 Jacob Patrick Ct | Sparks, NV 89436 |
| 18209022 | William Daly | 300 Monroe Ave | River Edge, NJ 07661 |
| 18209023 | William Damis | 42 Shilling Road | Manalapan, NJ 07726 |
| 18209024 | William Dunn | 227 Mill St | Bristol, PA 19007 |
| 18209025 | William Dwyer | 1248 S La Jolla Ave | Los Angeles, CA 90035 |
| 18209026 | William E | 1511 Ne Vista Fe Court | Roseburg, OR 97470 |
| 18209027 | William E | 4213 Southwest 6th Avenue | Cape Coral, FL 33914 |
| 18209028 | William Egan | Eganlynch | 1821 Route 71 First Floor North | Wall, NJ 07719 |
| 18209029 | William Estell | 11 Laurel Ln | Simsbury, CT 06070 |
| 18209030 | William F | 768 Mueller Drive | Highlands Ranch, CO 80129 |
| 18209031 | William Falcone | 104 Village Pl Ste 6 | Dillon, CO 80435 |
| 18209032 | William Forsythe | 1910 South Zinser Street | Kennewick, WA 99338 |
| 18209033 | William Francis | 5067 Overcrest Drive | Kannapolis, NC 28081 |
| 18209034 | William Fuller | 3114 Enclave Bay Dr | Chattanooga, TN 37415 |
| 18209035 | William G | 74 Lincoln Ave | Staten Island, NY 10306 |
| 18209036 | William Ganger | 8446 E 163rd Ave | Brighton, CO 80602 |
| 18209037 | William Gearity | 104 Great Hollow Rd | Woodbury, CT 06798 |
| 18209038 | William Geiler | 5603 Sea Grapes Way | The Villages, FL 32163 |
| 18209039 | William Gideon | 813 Buena Vista Ave | Arnold, MD 21012 |
| 18209040 | William Gregg | 7692 E Whistling Wind Way | Scottsdale, AZ 85255 |
| 18209041 | William Griffin | 22626 Union Tpke 5p | Oakland Gardens, NY 11364 |
| 18209042 | William Gump | 23800 Hamilton Pool Rd | Dripping Springs, TX 78620 |
| 18209043 | William H | 100 Audubon Blvd | New Orleans, LA 70118 |
| 18209044 | William H | 1408 Arch Street | Berkeley, CA 94708 |
| 18209045 | William H | 16 Old Track Rd Unit 212 | Greenwich, CT 06830 |
| 18209046 | William H | 4400 Nw Royal Oak Dr | Jensen Beach, FL 34957 |
| 18209047 | William H 13436864 | 6324 E Monterosa St | Scottsdale, AZ 85251 |
| 18209048 | William Haigney | 9 Rivercrest Rd Apt 3 | Highland Falls, NY 10928 |
| 18209049 | William Hartz | 1768 Whiskey Creek Dr | Fort Myers, FL 33919 |
| 18209050 | William Henderson | 6182 Ferry Dr | Sandy Springs, GA 30328 |
| 18209051 | William Hines | 100 Audubon Blvd | New Orleans, LA 70118 |
| 18209052 | William Hinson | 3102 Eisenhauer Rd | C25 | San Antonio, TX 78209 |
| 18209053 | William Hoolihan | 6065 Bourbon Lane | Pequot Lakes, MN 56472 |
| 18209054 | William Horne | 4870 Exeter Estate Ln | Wellington, FL 33449 |
| 18209055 | William Huff | 210 W Cypress Ave | Redlands, CA 92373 |
| 18209056 | William Hughes | 163 Central Ave | Old Tappan, NJ 07675 |
| 18209057 | William Hussey | 17 Sheffield | Jackson, MS 39211 |
| 18209058 | William Ische | 3881 Palisade Way | Eagan, MN 55122 |
| 18209059 | William J | 45 Parkford Drive | Clifton Park, NY 12065 |
| 18209060 | William James | 4447 Old Saucon Rd | Bethlehem, PA 18015 |
| 18209061 | William Jennings | 30 Roxbury Rd | Garden City, NY 11530 |
| 18209062 | William K | 800 E Washington St | Unit 200 | Greenville, SC 29601 |
| 18209063 | William K | 905 30th St Ne #B | Auburn, WA 98002 |
| 18209064 | William Ketcham | 425 Hillcrest View Dr | Suwanee, GA 30024 |
| 18209065 | William King | 530 Tod Ln | Youngstown, OH 44504 |
| 18209066 | William Knopf | 800 E Washington St | Unit 200 | Greenville, SC 29601 |
| 18209067 | William Korthalsiii | 250 Southern Breezes Cir | Murrells Inlet, SC 29576 |
| 18209068 | William Krogman | 4517 Nc Hwy 22 S | Ramseur, NC 27316 |
| 18209069 | William L | 1237 Palo Alto Street | Apartment 2 | Pittsburgh, PA 15212 |
| 18209070 | William Ladd | 6810 Chauncey Drive | Indianapolis, IN 46221 |
| 18209071 | William Leebern | 4210 Cordgrass Inlet Dr | Jacksonville Beach, FL 32250 |
| 18209072 | William Leejr | 6040 Bear Creek Ct | Columbus, GA 31909 |
| 18209073 | William Lenssen | 1311 N Woodland Blvd | UPS Access Point (Advance Auto Parts Sto | Deland, FL 32720 |
| 18209074 | William Lucas | 17407 Masemore Rd | Parkton, MD 21120 |
| 18209075 | William M | 12816 Cadgwith Cove Dr | Huntersville, NC 28078 |
| 18209076 | William M | 612 Coate Ct | Altadena, CA 91001 |

```
18209077   William Maier          507 Silvermine Rd        New Canaan, CT 06840
18209078   William Marion         1507 Pheasant Ln         Glen Mills, PA 19342
18209079   William Martin         1530 Key Blvd Apt 724       Arlington, VA 22209
18209080   William Matsuzaki      9700 Saints Cir        Fort Worth, TX 76108
18209081   William Mcclain        1658 N Milwaukee Ave        C/O UPS Store        Chicago, IL 60647
18209082   William Mchenry        3124 W Hwy 22          Corsicana, TX 75110
18209083   William Mcleod         60 Labelle Rd Phph        Ph         Mount Vernon, NY 10552
18209084   William Melamed        632 W. Wellington Ave        2w         Chicago, IL 60657
18209085   William Mis       15 Bonna Street        Beacon Falls, CT 06403
18209086   William Moran          9218 Migue Cir        Pt Charlotte, FL 33981
18209087   William Moyer          12816 Cadgwith Cove Dr        Huntersville, NC 28078
18209088   William North          121 Sw 8th St        Ocala, FL 34471
18209089   William O         420 5th Ave W Ste 300        Hendersonville, NC 28739
18209090   William Oakland        4934 S Galvez St        New Orleans, LA 70125
18209091   William P         3022 Via Borica        Palos Verdes Estates, CA 90274
18209092   William P         3247 Rockbridge Rd        Avondale Estates, GA 30002
18209093   William Pace          620 W Santa Inez Ave        Hillsborough, CA 94010
18209094   William Page          4253 Vincent Dr        Seven Hills, OH 44131
18209095   William Parsons        36 Sportsman Ct        Rotonda West, FL 33947
18209096   William Pasos          240 N Miami Ave Apt 2111        Miami, FL 33128
18209097   William Pastras        9 Juniper Ln        Piscataway, NJ 08854
18209098   William Pawlowsky      207 East 74th Street        Apartment #5a        New York, NY 10021
18209099   William Porter         22 Wild Dunes Ct        Las Vegas, NV 89113
18209100   William Prete          3113 State Road 580 Lot 77        Safety Harbor, FL 34695
18209101   William R         5428 Barrister Place        Alexandria, VA 22304
18209102   William R         8325 Thornhill Dr        North Richland Hills, TX 76182
18209103   William Ransom         13901 Midway Rd Ste 102        UPS Store        Farmers Branch, TX 75244
18209104   William Reagan         8325 Thornhill Dr        North Richland Hills, TX 76182
18209105   William Reilly         4108 Sw 16th Pl        Cape Coral, FL 33914
18209106   William Richardson        306 Seabury Dr        Greenville, SC 29615
18209107   William Rivers         1338 Mcgee Ave        Berkeley, CA 94703
18209108   William Rogers         21 Ferry Landing Ln NW Unit 1211        Atlanta, GA 30305
18209109   William Rougle         5428 Barrister Place        Alexandria, VA 22304
18209110   William Rury          9110 Chapel Valley Rd        Dallas, TX 75220
18209111   William S         1331 4th St Se        Apt. 720        Washington, DC 20003
18209112   William S         17902 Landseer Rd        Cleveland, OH 44119
18209113   William S         2062 Hidden Forge Dr        Fayetteville, NC 28304
18209114   William S         213 Baltimore Rd        Rockville, MD 20850
18209115   William S         2300 Rosendale Village Avenue        Henderson, NV 89052
18209116   William S         2375 Tamiami Trl N Ste 208        Naples, FL 34103
18209117   William S         3320 Canon Bay Dr        Cumming, GA 30041
18209118   William S         8953 Krueger St        Culver City, CA 90232
18209119   William Scaringe        8953 Krueger St        Culver City, CA 90232
18209120   William Schafernak        450 N Seymour Ave        Mundelein, IL 60060
18209121   William Scott          665 Rainbow Creek Rd        Clayton, GA 30525
18209122   William Sewell         4615 Mystic Dr        Atlanta, GA 30342
18209123   William Shankel        2300 Rosendale Village Avenue        Henderson, NV 89052
18209124   William Shepler        2603 NW 69th Ter        Gainesville, FL 32606
18209125   William Sherman        2062 Hidden Forge Dr        Fayetteville, NC 28304
18209126   William Sherman        4520 Foxgrove Dr        St Charles, IL 60175
18209128   William Smith          12647 Pawnee Lane        Leawood, KS 66209
18209127   William Smith          1807 Arroyo Chamiso        Santa Fe, NM 87505
18209129   William Snodgrass        17902 Landseer Rd        Cleveland, OH 44119
18209130   William Sorensen        25775 Valley View Rd.        Apple Valley, CA 92308
18209131   William Strain         14519 Diamondhead N        Montgomery, TX 77356
18209132   William Sullivan        852 W Bartlett Rd        Bartlett, IL 60103
18209133   William T         493 Dansby Rd        Wauchula, FL 33873
18209134   William T         5775 Greenton Way        St. Louis, MO 63128
18209135   William T         816 Reddoch St        Memphis, TN 38120
18209136   William Tamme         25 Old Kings Hwy N Ste 13        Darien, CT 06820
18209137   William Taylor         3724 Hilltop Rd        Fort Worth, TX 76109
18209138   William Tewksbury        493 Dansby Rd        Wauchula, FL 33873
18209139   William Thompson        3001 Rush St Apt 3401        Franklin, TN 37067
18209140   William Thrift         816 W West St        Tampa, FL 33602
18209141   William Towler         816 Reddoch St        Memphis, TN 38120
18209142   William V         325 Front St        Hold For Pickup        Evanston, WY 82930
18209143   William Vacek          280 Wyoming St        Lander, WY 82520
18209144   William Vanderbloemen        325 Front St        Hold For Pickup        Evanston, WY 82930
18209145   William W         2086 Lake Shore Road        Grafton, WI 53024
18209146   William W         251 81st St        Brooklyn, NY 11209
18209147   William Walker         Moose Cafe        570 Brevard Road        Ashevill, NC 28806
18209148   William Walsh         104, Chicago Blvd        Sea Girt, NJ 08750
18209149   William Wennberg        506 Rothbury Rd        Wilmington, DE 19803
18209150   William West          1 Center St        Gloucester, MA 01930
18209151   William Wiebell        1505 Plumway Ln        Lewis Center, OH 43035
18209152   William Wilhelm        C/O Bingham Mccutchen        2020 K St Nw        Washington, DC 20006
18209153   William Wordell        11 S Orleans Rd        Orleans, MA 02653
18209154   William Z         814 Nesbitt Rd        Maple Glen, PA 19002
```

| | | | | |
|---|---|---|---|---|
| 18209155 | William Zeitz | 570 Sheepscot Road | Newcastle, ME 04553 | |
| 18209156 | Williamj S | 4133 Greens Pl | Longmont, CO 80503 | |
| 18209157 | Williamj Schwamle | 4133 Greens Pl | Longmont, CO 80503 | |
| 18209158 | Willliam Piper | 709 Evans Manor Dr | Weddington, NC 28104 | |
| 18209159 | Wilson Hunt | 980 12th St | Idaho Falls, ID 83404 | |
| 18209160 | Wind W | 7786 Rush Creek Road | 7786 Rush Creek | Lewiston, CA 96052 |
| 18209161 | Winemaster | 2577 W. Queen Creek Rd. #112 | Suite 112 | Chandler, AZ 85248 |
| 18209162 | Winfield Smathers | 7001 Oak Park Dr | Gibsonia, PA 15044 | |
| 18209163 | Winnie K | 33 Prospect St | Williston Park, NY 11596 | |
| 18209164 | Winnie Kwok | 33 Prospect St | Williston Park, NY 11596 | |
| 18209165 | Winston C | 9737 E 61st Ave | Denver, CO 80238 | |
| 18209166 | Winston Crowley | 9737 E 61st Ave | Denver, CO 80238 | |
| 18209167 | Winston Mar | 338 W 19th St | New York, NY 10011 | |
| 18209168 | Winthrop Fowlerjr | 16436 Betty St | Anchorage, AK 99516 | |
| 18209169 | Wisconsin Department of Revenue – Busine | 2135 Rimrock Rd | Madison, WI 53708 | |
| 18209170 | Wj Frazier | 650 N. Rose Dr, #518 | Placentia, CA 92870 | |
| 18209171 | Wjf | 650 N. Rose Dr, #518 | Placentia, CA 92870 | |
| 18209172 | Wyatt Baron | 2917 Johnson Road | Falls Church, VA 22042 | |
| 18209173 | Wyatt Bradford | 2023 Hidden Ranch Loop | Jackson, WY 83001 | |
| 18209174 | Wyatt Shodeen | 159 W North Avenue, Unit 201 | Chicago, IL 60610 | |
| 18209175 | Wyoming Department of Revenue | 444 W Collins Dr | Casper, WY 82601 | |
| 18209176 | Xiao Lin | 904 Dover Center Rd | Westlake, OH 44145 | |
| 18209177 | Xiaomou Zhang | 22 Vintage Ridge Dr | Las Vegas, NV 89141 | |
| 18209178 | Yael Maxwell | 135 Knollwood Dr | Fairfield, CT 06824 | |
| 18209179 | Yami G | 13921 Sw 12th St | Miami, FL 33184 | |
| 18209180 | Yana Grodskaya | 575 4th Ave Apt 5h | Brooklyn, NY 11215 | |
| 18209181 | Yana Sanders | 256 Nahum Rd | Moravian Falls, NC 28654 | |
| 18209182 | Yangdy Chen | 61 Rome St | San Francisco, CA 94112 | |
| 18209183 | Yanina G | 4024 Thornhill Way | Modesto, CA 95356 | |
| 18209184 | Yann Camus | Hbs Mail Center 700 Soldiers Field Road | Yann Camus 2023 | Boston, MA 02163 |
| 18209185 | Yann Legouellec | 105 Southpoint Dr | Williamsburg, VA 23185 | |
| 18209186 | Yao C | 1505 Nw 191st St | Edmond, OK 73012 | |
| 18209187 | Yao Chen | 1505 NW 191st St | Edmond, OK 73012 | |
| 18209188 | Yarona Yieh | 22 Mackenzie Ct | Freehold, NJ 07728 | |
| 18209189 | Yarrow D | 2 Hillhouse Avenue | New Haven, CT 06511 | |
| 18209190 | Yarrow Dunham | 2 Hillhouse Avenue | New Haven, CT 06511 | |
| 18209191 | Yash C | 4713 Atlantic Brigantine Blvd | Brigantine, NJ 08203 | |
| 18209192 | Yehonatan Koenig | 16680 128th Pl NE | Woodinville, WA 98072 | |
| 18209193 | Yeida R | 425 5th Ave Apt 43d | New York, NY 10016 | |
| 18209194 | Yeida Reyes | 425 5th Ave Apt 43d | New York, NY 10016 | |
| 18209195 | Yelena Chianurov | 422 Nimitz Ave | Redwood City, CA 94061 | |
| 18209196 | Yelena Lapkin | 108 N Jasper Ave # 2b | Margate City, NJ 08402 | |
| 18209197 | Yenpang Lin | 1438 York Ave | Campbell, CA 95008 | |
| 18209198 | Yenyi Fu | 1824 Valdez Ave | Belmont, CA 94002 | |
| 18209199 | Yevgeniy Segal | 5200 White Oak Ave. | Unit 57 | Encino, CA 91316 |
| 18209200 | Yevsey Kogan | 723 Walnut Ave | Walnut Creek, CA 94598 | |
| 18209201 | Yilian Rodriguez | 8000 W 28 Ct | Unit 204 | Hialeah, FL 33018 |
| 18209202 | Yoaav Krauthammer | 9190 W Sands Dr | Peoria, AZ 85383 | |
| 18209203 | Yolanda Iloski | 1219 Barham Dr | #177 | San Marcos, CA 92078 |
| 18209204 | Yolanda K | 81 Preserve Rd | Sylva, NC 28779 | |
| 18209205 | Yon Lai | 72 Stillwell Ln | Woodbury, NY 11797 | |
| 18209206 | Yonghao Ma | 1922 Lake Winds Dr | Missouri City, TX 77459 | |
| 18209207 | Yoni S | 9027 Norma Pl | West Hollywood, CA 90069 | |
| 18209208 | Yoon Shim | 400 Blue Heron Cir | Blue Bell, PA 19422 | |
| 18209209 | Yosi S | 5302 W University Blvd | Dallas, TX 75209 | |
| 18209210 | Yosuke Toyama | 2117 Cannes Dr | Plano, TX 75025 | |
| 18209211 | Yousef Abudayyeh | 871 Singing Heights Dr | El Cajon, CA 92019 | |
| 18209212 | Yovita Widyadharma | 2125 E Duell St | Glendora, CA 91740 | |
| 18209213 | Yuan Ge | 2051 Fannin Sta N | Houston, TX 77045 | |
| 18209214 | Yue Dong | 1771 N Pierce St Apt 1417 | Arlington, VA 22209 | |
| 18209215 | Yuki Rosene | 11898 E Via Loma Vis | Yuma, AZ 85367 | |
| 18209216 | Yulia Lukash | 129 Cameron Parke Pl. | Alexandria, VA 22304 | |
| 18209217 | Yulia Skurikhina | 15051 Royal Oaks Ln Apt 2402 | North Miami, FL 33181 | |
| 18209218 | Yun C | 1152 Harwell Loop | Kyle, TX 78640 | |
| 18209219 | Yun Choi | 1152 Harwell Loop | Kyle, TX 78640 | |
| 18209220 | Yun–Kyung H | Box 980709 | Richmond, VA 23298 | |
| 18209221 | Yun–Kyung Hahn | Box 980709 | Richmond, VA 23298 | |
| 18209222 | Yunchun Han | 3613 Falcon Way | Brea, CA 92823 | |
| 18209223 | Yunpeng D | 288 106th Ave Ne Unit 1901 | Bellevue, WA 98004 | |
| 18209224 | Yuri Artov | 3325 Bellwood Ln | Glenview, IL 60026 | |
| 18209225 | Yurij R | 2340 Westcliffe Ln Apt Q | Walnut Creek, CA 94597 | |
| 18209226 | Yuriy B | 200 Winston Drive | 909 | Cliffside Park, NJ 07010 |
| 18209227 | Yuriy Gerzon | 19 Riverside Terrace | North Easton, MA 02356 | |
| 18209228 | Yury Fern ndezespinosa | 20730 Sw 86 Pl | Cutler Bay, FL 33189 | |
| 18209229 | Yusef Carrillo | 205 Oneida St | Saint Paul, MN 55102 | |
| 18209230 | Yuzhao Ai | 320 Adolphus Ave | Apt 419 | Cliffside Park, NJ 07010 |
| 18209231 | Yvette Delisio | 5708 Decker Dr | New Albany, OH 43054 | |

```
18209232   Yvette Hamacek        7819 Jacinto Avenue         Sparks, NV 89436
18209233   Yvette R        18 Brandenberry Court         Spring, TX 77381
18209234   Yvette W        2216 Loreines Landing Ct         Richmond, VA 23233
18209235   Yvette Wolfe        2216 Loreines Landing Ct         Richmond, VA 23233
18209236   Yvonne County        1013 Meadowbrooke Lane         Junction City, KS 66441
18209237   Yvonne Durham        486 Ford St         Bridgeport, PA 19405
18209238   Yvonne Lee        1906 Berkshire Dr         Fullerton, CA 92833
18209239   Yvonne Low        7841 Hamilton Pool Drive         Las Vegas, NV 89113
18209240   Yvonne Schleyer        8 Donald Street         Manchester, NH 03102
18209241   Yvonne W        14437 S Dixie Hwy         Miami, FL 33176
18209242   Yzmira Andujo        2444 N Morrison Ave         Casa Grande, AZ 85122
18209243   Z L        504 E 63rd St Apt 27o         New York, NY 10065
18209244   Zac Hunt        6143 Bordley Dr         Houston, TX 77057
18209245   Zac Whitley        3501 Denbar Court         Austin, TX 78739
18209246   Zach Barr        4 White Birch Ct         Wayne, NJ 07470
18209247   Zach Carter        360 Barclay Rd         Newport News, VA 23606
18209248   Zach Eckler        1731 Powell St Unit 406         San Francisco, CA 94133
18209249   Zach Fein        6070 S Yampa St         Aurora, CO 80016
18209250   Zach Forrer        5934 Sandhurst Ln Apt 109         Dallas, TX 75206
18209251   Zach Gross        1500 Lexington Ave         14k         New York, NY 10029
18209252   Zach Harmon        352 Strong Rd         Waitsfield, VT 05673
18209253   Zach Kalkwarf        4614 Wakeley St         Omaha, NE 68132
18209254   Zach L        902 Naomi Drive         Maryville, TN 37804
18209255   Zach Mason        5070 S Ponderosa Dr         Gilbert, AZ 85298
18209256   Zach Mentzer        444 W Fullerton Pkwy         Chicago, IL 60614
18209257   Zach N        5 Cervantes Court         Irvine, CA 92617
18209258   Zach Nelson        5 Cervantes Court         Irvine, CA 92617
18209259   Zach Pizzey        3344 University Park Ln         Irving, TX 75062
18209260   Zach Rubin        73 Hillyer Cir         Middletown, NJ 07748
18209261   Zach S        5611 La Foy Blvd         Dallas, TX 75209
18209262   Zach Schiller        551 Franklin Ave Unit A         Kent, OH 44240
18209263   Zach Shank        1806 Nina Lee Ln         Houston, TX 77018
18209264   Zach Theis        6400 Chanhassen Rd         Chanhassen, MN 55317
18209265   Zach Tubb        169 Avie Ln         West Monroe, LA 71291
18209266   Zach Wallace        3501 Ames St         Wheat Ridge, CO 80212
18209267   Zach Woodie        4136 Billy Mitchell Dr         Mdm212-1         Addison, TX 75001
18209268   Zachary Bautzer        2920 Augusta Dr         Las Vegas, NV 89109
18209269   Zachary Cahill        6210 Christine Dr.         Marion, IA 52302
18209270   Zachary Conaway        607 Westfield Dr         Pearl, MS 39208
18209271   Zachary D        1201 10th Ave         Columbus, GA 31901
18209272   Zachary Dumont        4745 N Scottsdale Rd Ste 4005         Scottsdale, AZ 85251
18209273   Zachary K        2000 Engel St Ste 101         Monona, WI 53713
18209274   Zachary K        204 Brouse Dr         Wadsworth, OH 44281
18209275   Zachary K        50 May Street         Unit 207         Hawthorne, NJ 07506
18209276   Zachary Kallai        204 Brouse Dr         Wadsworth, OH 44281
18209277   Zachary M        70 Greene St Apt 602         Jersey City, NJ 07302
18209278   Zachary Mcclure        70 Greene St Apt 602         Jersey City, NJ 07302
18209279   Zachary Mulford        1241 John Q Hammons Dr Ste 501         #NAME?         Madison, WI 53717
18209280   Zachary Murdock        3395 Michelson Dr Apt 4459         Irvine, CA 92612
18209281   Zachary Pearson        W9682 770th Ave         River Falls, WI 54022
18209282   Zachary Rozenberg        61 Exeter Street         Brooklyn, NY 11235
18209283   Zachary Sherman        55 Sw 9th St Apt 4204         Miami, FL 33130
18209284   Zachary Sumskoy        1300 Crossing Pl Apt 2134         Austin, TX 78741
18209285   Zachary Szczerbinski        17 Sorrel Run         Mount Laurel, NJ 08054
18209286   Zachary Zoll        1128 S Lopez St         New Orleans, LA 70125
18209287   Zachramsay        837 Santmyer Drive Se         Leesburg, VA 20175
18209288   Zack Gaskell        4262 Elenda St         Culver City, CA 90230
18209289   Zackary G        12112 44th Ave W Unit 766         Cortez, FL 34215
18209290   Zahavah H        13 Mott Dr         Bellport, NY 11713
18209291   Zak Amchislavsky        Unit 7100 Box 2927         Dpo, DC 09842
18209292   Zander B        13420 W 26th Ave         Golden, CO 80401
18209293   Zane T        741 Creighton Rd         Fleming Island, FL 32003
18209294   Zarina Smirnova        26 Landing Dr         Dobbs Ferry, NY 10522
18209295   Zeenal Amin        9062 N Clifton Ave         Niles, IL 60714
18209296   Zemo Trevathan        545 Foster St Unit 425         Durham, NC 27701
18209297   Zev Keppleman        4833 White Rock Cir Apt C         Boulder, CO 80301
18209298   Zhan D        1 Bayside Village Pl Apt 405         San Francisco, CA 94107
18209299   Zhann G        631 Clawson Street         Staten Island, NY 10306
18209300   Zhentu Li        431 Lake Rd         Wyckoff, NJ 07481
18209301   Zhicong Jin        2513 E Marlena St         West Covina, CA 91792
18209302   Ziegler Kevin        15150 Shoreline Dr W         Thornville, OH 43076
18209303   Zoe R        8 E Haddon Ave         Oaklyn, NJ 08107
18209304   Zoe Rosenberg        8 E Haddon Ave         Oaklyn, NJ 08107
18209305   Zoe Stover        2310 N Hendrickson Dr         Kalama, WA 98625
18209306   Zoltan Gombosi        1709 Los Altos Drive         San Mateo, CA 94402
18209307   Zondra R        36 Grasmere Dr         Falmouth, MA 02540
18209308   Zoran Mitrovski        22 Eli Bunker Rd         Goshen, CT 06756
18209309   Zuzana Rehm        4344 Annandale Dr         Schwenksville, PA 19473
```

18209310   Zykia C      457 Shepherd Ave      2      Brooklyn, NY 11208

TOTAL: 20779